EXHIBIT 2

Exhibits to Preston Declaration

# UNITED STATES DISTRICT COURT

# DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| SAMUEL KATZ, ALEXANDER BRAURMAN, LYNNE RHODES, individually, and on their own behalf and on behalf of all others similarly situated,<br><br>Plaintiff,<br>v.<br><br>LIBERTY POWER CORP., LLC, LIBERTY POWER HOLDINGS, LLC, Delaware limited liability companies,<br><br>Defendants. | No. 1:18-cv-10506-ADB<br><br>**FIRST AMENDED CLASS ACTION COMPLAINT AND JURY DEMAND** |

Plaintiffs Samuel Katz ("Plaintiff"), Lynne Rhodes, and Alexander Braurman make this complaint against Defendants Liberty Power Corp., LLC and Liberty Power Holdings, LLC (collectively "Liberty Power" or "Defendants"). Plaintiffs' allegations as to their own actions are based on personal knowledge. The other allegations are based on his counsel's investigation, and information and belief.

## Introduction

1.      Plaintiffs, individually and as class representatives for all others similarly situated, bring this action against Defendants for violations of the Telephone Consumer Protection Act, 47 U.S.C. § 227 *et seq.* ("TCPA") for unsolicited telemarketing calls made by or on behalf of Defendants. Plaintiffs, individually, and for class members, seek an injunction and an award of statutory damages to the members of the Classes under the TCPA, together with costs and reasonable attorneys' fees.

## Parties

2.      Plaintiff Samuel Katz is a natural person. Mr. Katz was a resident of Bellingham, Massachusetts at all times during the events alleged in this Complaint. At all relevant times

1

Plaintiff Katz was the user, subscriber, owner, and possessor of the residential telephone number (508) 966-XXXX.

3.      Plaintiff Lynne Rhodes is a natural person. She was a resident of Barnstable County, Massachusetts at all times during the events alleged in this Complaint. At all relevant times, she was a user, subscriber, owner, and possessor of the residential telephone numbers 508-540-XXXX and 617-962-XXXX.

4.      Plaintiff Alexander Braurman is a natural person. He was a resident of New Jersey at all times during the events alleged in this Complaint. At all relevant times Plaintiff Braurman was the user, subscriber, owner, and possessor of the residential telephone number 908-879-XXXX.

5.      Liberty Power Corp, LLC ("Corp") is a limited liability company duly organized under the laws of the State of Delaware with a principal place of business located at 2100 West Cypress Creek Road, Suite 130, Fort Lauderdale, Florida.

6.      Liberty Power Holdings, LLC ("Holdings") is a limited liability company duly organized under the laws of the State of Delaware with a principal place of business located at the same address as Corp.

7.      Plaintiffs are informed and believe and based thereon allege that all defendants were at all relevant times acting as actual agents, conspirators, ostensible agents, partners and/or joint venturers and employees of all other defendants, and that all acts alleged herein occurred within the course and scope of said agency, employment, partnership, and joint venture, conspiracy or enterprise, and with the express and/or implied permission, knowledge, consent, authorization and ratification of their co-defendants; however, each of these allegations are

deemed "alternative" theories whenever not doing so would result in a contradiction with the other allegations.

8.     Whenever this complaint refers to any act of Defendants, the allegations shall be deemed to mean the act of those defendants named in the particular cause of action, and each of them, acting individually, jointly and severally, unless otherwise alleged.

## Jurisdiction and Venue

9.     The Court has federal subject matter jurisdiction under 47 U.S.C. § 227. *Cf. Mims v. Arrow Fin. Servs., LLC*, 565 U.S. 368 (2012).

10.     This Court has personal jurisdiction over Liberty Power under Mass. Gen. Laws ch. 223A, § 3, because it does business in the Commonwealth of Massachusetts (including obtaining licensing with the Commonwealth to provide electricity to customers in Massachusetts), and because the wrongful acts alleged in this Complaint were committed in and/or caused injury in the Commonwealth of Massachusetts.

11.     Venue is also proper before this Court under 28 U.S.C. § 1391(b)(2) because a substantial part of the events or omissions giving rise to the claim occurred in this District.

## The Telephone Consumer Protection Act of 1991, 47 U.S.C. § 227

12.     In 1991, Congress enacted the TCPA, in response to a growing number of consumer complaints regarding certain telemarketing practices. Congress found that "automated and prerecorded calls are a nuisance and an invasion of privacy, regardless of the type of call," and decided that "banning" such calls made without consent was "the only effective means of protecting telephone consumers from the nuisance and privacy invasion." Pub. L. No. 102-243, §§ 2 (10-13) (Dec. 20, 1991), *codified* at 47 U.S.C. § 227. *See also Mims v. Arrow Fin. Services,*

*L.L.C.*, 565 U.S. 368, 132 S. Ct. 740, 744, 181 L. Ed. 2d 881 (2012) ("The Act bans certain practices invasive of privacy").

13.     The TCPA makes it unlawful for any person to initiate any telephone call to any residential telephone line using an artificial or prerecorded voice to deliver a message without the prior express written consent of the called party, unless the call is initiated for emergency purposes. 47 U.S.C. § 227(b)(1)(B).

14.     The TCPA also makes it unlawful for any entity to make more than one call in a 12-month period to any number that is registered with the National Do-Not-Call Registry. *See* 47 U.S.C. § 227(c)(5); 47 C.F.R. § 64.1200(c)(2).

15.     The National Do-Not-Call Registry allows residential telephone subscribers to register their telephone numbers with the Registry to indicate their desire not to receive telephone solicitations at those numbers. *See* 47 C.F.R. § 64.1200(c)(2). A listing of the Registry "must be honored indefinitely or until the registration is cancelled by the consumer or the telephone number is removed by the database administrator." *Id.*

16.     The Federal Communications Commission ("FCC") has promulgated regulations under the TCPA which also require that sellers and telemarketers maintain an "internal do-not-call list" ("IDNC" list) — i.e., a "list of persons who request not to receive telemarketing calls made by or on behalf of that [seller]" — and further prohibits sellers from "initiat[ing] any call for telemarketing purposes to a residential telephone subscriber unless such person or entity has instituted procedures for maintaining a list of persons who request not to receive telemarketing calls by or on behalf of that person or entity[.]" 47 C.F.R. § 64.1200(d). Cf. 47 U.S.C. § 227(b)(1).

17.     The FCC's regulations "generally establish that the party on whose behalf a solicitation is made bears ultimate responsibility for any violations." *In the Matter of Rules and Regulations Implementing the Tel. Consumer Prot. Act of 1991*, 10 FCC Rcd. 12391, 12397, ¶ 13 (1995). The FCC reiterated this principle in 2013, when it explained that "a seller …. may be held vicariously liable under federal common law principles of agency for violations of either section 227(b) or section 227(c) that are committed by third-party telemarketers." *In the Matter of the Joint Petition Filed by Dish Network, LLC*, 28 FCC Rcd. 6574, 6574 (2013).

**Factual Allegations Regarding the Liberty Power's Telemarketing Activities**

18.     Liberty Power uses telemarketers to solicit potential residential customers in several states to purchase Liberty Power's products and services through aggressive, outbound telemarketing campaigns. These telemarketing campaigns are conducted for the benefit of and on behalf of Liberty Power.

19.     Liberty Power and its agents use pre-recorded and/or artificial voices to make telephone calls to consumers *en masse* to promote and market Liberty Power's products and services.

20.     The prerecorded messages utilized by Liberty and its agents induce consumers, including Plaintiff and Class Members, to press 1 to save on their electric bills by making specific reference to the consumer's local electric utility.

21.     Liberty Power and its agents call consumers with whom they have no prior relationship and who did not provide consent for Liberty Power or its agents to call them.

22.     Liberty Power and its agents systemically fail to obtain legally effective consent before placing calls to potential customers, including Plaintiff and the Class Members (as defined below).

23.     Liberty Power and its agents make repeated and unwanted calls to consumers whose telephones service numbers are listed on the National Do Not Call Registry. Consumers place their phone numbers on the National Do Not Call Registry for the express purpose of avoiding unwanted telemarketing calls like those alleged here.

24.     The outgoing telephone numbers used by Liberty Power and its agents include local area-code numbers, but the numbers are misleading and inaccurate—calls to the outgoing telephone numbers used by Liberty Power and its agents typically do not connect to any telephone line.

25.     Liberty Power had actual knowledge that its vendors used "spoofed numbers" to make unsolicited telemarketing calls to consumers on its behalf (that is, replacing the actual originating number displayed to recipients caller ID systems—which could be used to reliably identify the vendors' calls—with a falsified ostensible outgoing telephone number). Notwithstanding this actual knowledge, when consumers complained to Liberty Power, it denied any responsibility for the calls and denied the spoofed numbers were used by any of its telemarketing vendors.[1]

---

[1]     According to the FTC, advancements in technologies, such as Voice Over Internet Protocol (VoIP) technology have increased the number of illegal telemarketing calls made to telephone numbers on the National Do Not Call Registry and allowed telemarketers to evade detection by "spoofing" the caller ID information that accompanies their calls:

> VoIP technology allows callers, including law-breakers, to make higher volume of calls inexpensively from anywhere in the world…Technological developments also allow illegal telemarketers to easily fake the caller ID information that accompanies their calls, which allows them to conceal their identity from consumers and law enforcement. In 2017, reports of "neighborhood" caller ID spoofing, where the caller displays a caller ID number with the same area code and exchange as the called party, have also increased. Further, many telemarketers use automated dialing technology to make calls that deliver prerecorded messages (commonly referred to as "robocalls", which allow violators to make very high volumes of illegal calls without significant expense. The net effect of these technological developments is that individuals and companies who do not care about complying with the Registry or other telemarketing laws are able to make more

26.     Liberty Power and its agents systemically fail to honor Plaintiffs and Class Members' requests to be placed on Liberty Power's internal Do Not Call List.

27.     By making these robocalls, and ignoring the national Do-Not-Call registry and Do Not Call requests, Liberty Power has caused Plaintiffs and Class Members actual injury and harm, including the aggravation, nuisance, and invasion of privacy that results from the receipt of unsolicited and harassing telephone calls.

28.     Liberty Power controls the manner and method of their agent's telemarketing campaigns.

29.     Liberty Power provides the agents with lists of prospective consumers to call and requires their agents to call only the telephone numbers provided by Liberty Power.

30.     Liberty Power instructs the agents on the dates and times to place telemarketing calls on behalf of Liberty Power.

31.     Liberty Power provides the agents with telemarketing scripts and requires strict adherence to these scripts.

32.     Liberty Power requires the agents to advise prospective customers that they are calling on behalf of Liberty Power.

33.     Liberty Power requires the agents to have a certain number of full-time agents engaged on Liberty Power's outbound calling campaigns.

---

illegal telemarketing calls cheaply and in a manner that makes it difficult for the FTC and other law enforcement agencies to find them.
Federal Trade Commission, Biennial Report to Congress, Under the Do Not Call Registry Fee Extension Act of 2007: The Operation of the National Do Not Call Registry During Fiscal Year 2016 and Fiscal Year 2017, December 2017, at 3. available at https://www.ftc.gov/reports/biennial-report-congress-under-do-not-call-registry-fee-extension-act-2007-operation (last visited July 16, 2018).

34.     Liberty Power prohibits the agents from hiring subcontractors to telemarket for Liberty Power without Liberty Power's prior written approval.

35.     Liberty Power trains and coaches the agents' employees on strict adherence to Liberty Power's telemarketing scripts and all other aspects of the telemarketing campaigns.

36.     Liberty Power trains and certifies the employees of its agents soliciting on its behalf. This training involves extensive scripting and coaching on script adherence.

37.     Liberty Power restricts its agents to selling its products and services in geographical territories assigned by Liberty Power.

38.     Liberty Power requires its agents to provide them with the names of any customers who were interested in purchasing electricity from Liberty Power on a daily basis. Liberty Power requires its agents to provide, among other information, the account name, utility name and account number, kWh rate, service address, billing address, and name of the person authorized to sign a contract on the customer's behalf.

39.     Liberty Power knew or should have known that its agents were violating the TCPA. Liberty Power has the right to perform unannounced audit visits of its agents to assure compliance with the TCPA.

40.     Liberty Power requires agents to record all telephone solicitations.

41.     Liberty Power has the right to monitor its agents' telemarketing activities to assure adherence to its telemarketing scripts and compliance with Liberty Power's telemarketing rules and policies. Liberty Power had the right to terminate the agents for noncompliance.

42.     Liberty Power conducts evaluations of active employees of the agents who perform telemarketing of Liberty Power's services/products. Liberty Power monitors these employees' calls on a weekly basis, and reserves the right to address violations of its rules and

policies in real-time with both the agent and their employees. Liberty Power also conducts weekly analysis of all of its agents to review quality assurance scores and determine whether the agents adhered to Liberty Power's "best practices".

43.     Liberty Power requires its agents to promptly notify Liberty Power and permanently remove any individual who has engaged in fraudulent or deceptive solicitation, or who violated any state or federal law or regulation. Such notification must include the nature of the violation and customers that may be impacted.

44.     Liberty Power also reserved the right to suspend or terminate its relationships with its agents for non-compliance with TCPA rules and regulations.

45.     Liberty Power requires the agents to sign and comply with its telemarketing rules and policies, which included scripts controlling the wording that the agents must use in calls made on Liberty Power's behalf. Liberty Power reserved the right to terminate agents in the event that the agents violated its telemarketing policies or deviated from its scripts.

46.     In recent years, Liberty Power's telemarketing practices have been the subject of numerous consumer complaints and increased regulatory scrutiny. Liberty Power knew or should have known that its agents were violating the TCPA from the vast number of consumer and state regulatory complaints and investigations regarding Liberty Power's unsolicited telemarketing practices.

47.     Liberty Power knew or should have known that the agents systemically violate the TCPA because of its strict telemarketing rules and policies, including Liberty Power's ability to audit and perform quality controls, its weekly call audits, and the fact that Liberty Power itself supplied the list of numbers that its agents called.

48.     Nonetheless, Liberty Power and the agents made, and continue to make, these telemarketing calls to individuals nationwide without their prior written express consent to do so.

49.     Liberty Power also ratified the agents' conduct by accepting the benefits of the calls, including but not limited to the acceptance of customers generated by these calls, despite being aware that these calls were unsolicited and made in violation of the TCPA.

50.     Liberty Power's agents were, at all relevant times, acting as actual agents, conspirators, ostensible agents, partners and/or joint venturers and employees of Liberty Power, and the acts alleged herein occurred within the course and scope of said agency, employment, partnership, joint venture, conspiracy or enterprise, and with the express and/or implied permission, knowledge, consent, authorization and ratification of Liberty Power.

51.     Each of these allegations are "alternative" theories of liability whenever not doing so would result in a contradiction with the other allegations.

**Plaintiff Samuel Katz's Individual Allegations**

52.     On or about August 16, 2003, Mr. Katz's residential telephone number (508) 966-XXXX was placed on the National Do-Not-Call Registry. Despite this, Mr. Katz received unsolicited calls by or on behalf of Liberty Power promoting Liberty Power's products and/or services on the following dates and times:

|   | **Call Date and Time** | **Calling Number** |
|---|---|---|
| 1 | 9/8/2016 12:17:11 | (508) 202-1270 Framingham MA |
| 2 | 9/8/2016 12:23:44 | (508) 202-1270 Framingham MA |
| 3 | 9/8/2016 12:23:46 | (508) 202-1270 Framingham MA |
| 4 | 9/8/2016 12:23:51 | (508) 202-1270 |
| 5 | 9/8/2016 12:29:45 | (508) 202-1270 Framingham MA |

| 6  | 9/8/2016 12:35:56  | (508) 202-1270 Framingham MA  |
|----|--------------------|-------------------------------|
| 7  | 9/8/2016 12:36:19  | (508) 202-1270                |
| 8  | 9/23/2016 15:42:58 | (508)-202-1270                |
| 9  | 9/27/2016 16:24:47 | (508) 202-1270                |
| 10 | 10/3/2016 13:27:28 | (508) 202-1270 Framingham MA  |
| 11 | 10/3/2016 13:29:24 | Anonymous                     |
| 12 | 10/14/2016 16:45:21| (508) 202-1270 Framingham MA  |
| 13 | 10/14/2016 16:45:51| (508) 202-1270                |

53.     There may be additional calls made by or on behalf of Liberty Power and Plaintiff reserves the right to identify such additional calls.

54.     While the caller ID identified above belongs to Liberty Power and/or its agents and reflect local Massachusetts area codes, calls to these telephone numbers do not connect to any telephone.

55.     Several of these calls used an artificial or prerecorded voice to deliver a message, including calls that started with a message that stated "Press 1 to save on your electricity bill," or words to that effect.

56.     In one of these calls, Mr. Katz advised Liberty Power's caller that his telephone number was registered with the National Do Not Call Registry, that he did not consent to the calls, and asked to be placed on Liberty Power's Do Not Call list. The caller advised Mr. Katz would have to purchase Liberty Power's services to get on Liberty Power's Do Not Call list and to stop getting calls. The caller in this call stated he was calling from Liberty Power, solicited Mr. Katz to enroll in Liberty Power's electricity program, and provided Liberty Power's telephone number (866-769-3799).

57.     In another of these calls, Mr. Katz asked for a copy of Liberty Power's Do Not Call Policy, and the caller responded he did not have a copy; the caller hung up when Mr. Katz then asked if Liberty Power had a Do Not Call list. Again, the caller in this call solicited Mr. Katz to enroll in Liberty Power's electricity program, and provided Liberty Power's telephone number (866-769-3799).

58.     Plaintiff Katz never gave Liberty Power or its agents legally effective consent to make telemarketing calls to him.

59.     None of Liberty Power's calls to Plaintiff were for emergency purposes or were exempted by the FCC's rules or orders.

60.     Plaintiff Katz complained to Liberty Power about calls from the 508-202-1270. In response, by email dated October 19, 2016, Defendants' Compliance and Quality Assurance Team denied responsibility for the calls. Liberty Power denied that the number belonged to any of Liberty Power's third party vendors:

> With your last email you alleged that you received another call again this time from the phone number 508-202-1270. We can confirm that phone number does not belong to any of our third party vendors and in calling that phone a recorded message responded with "this number is currently un-configured".

> Please note that we had previously received similar allegations from consumers and upon conducting a google search with the phone number reflected upon the caller ID, the results confirmed "spoof" calls were made to other consumers.

*See* KATZ 000147.

61.     Defendants knew or should have known that the calls from the spoofed (508) 202-1270 were made by Defendants' telemarketing vendor, Mezzi Marketing, on behalf of Liberty power from (508) 202-1270.

62.     The plaintiff in the related case, *McDermet v. Liberty Power Corp., LLC*, No. 18-10043 (also pending before this Court) alleges he received calls using the same originating number ((508) 202-1270) a few months after Mr. Katz received calls which spoofed the same 1270 number. *Cf.* Pl.'s Compl., ECF No. 1, ¶50 *with* Complaint by William McDermet, Ex. A to Notice of Removal, *McDermet v. Liberty Power Corp., LLC*, No. 18-10043 (D. Mass. Jan. 8, 2018), ECF No. 1-1, ¶8.)

63.     On June 25, 2018, Liberty Corp. filed a third party complaint against Mezzi in the *McDermet* Case based on the allegation that the calls complained of by Mr. McDermet were made by Mezzi pursuant to a telesales agreement. (*See* Third-Party Complaint by Liberty Power Corp., LLC, *McDermet v. Liberty Power Corp., LLC*, No. 18-10043 (D. Mass. Feb. 13, 2018), ECF No. 11, ¶14.).

64.     In support of the third party complaint, Liberty Corp. submitted a declaration which stated, in relevant part: "Liberty Power did not make any of the telephone calls that are the subject of [McDermet's] Complaint. **All such calls were made by Mezzi** . . . " (Declaration of Gary Donaldson, *McDermet v. Liberty Power Corp., LLC*, No. 18-10043 (D. Mass. June 5, 2018), ECF No. 25-1, ¶8 (emphasis added).)

65.     Plaintiff Katz and Mr. McDermet are not the only consumers who complain about unwanted telemarketing calls by or on behalf of Liberty Power from the spoofed (508) 202-1270 number. On or about May 11, 2018, Plaintiff's received a response to Freedom of Information Act request from the Federal Trade Commission regarding Liberty Power's telemarketing. A true and correct copy of the response, together with pdf containing portions of the data provided together with the FTC's response, which has been edited and altered for reproduction and convenient viewing in a pdf file, is attached to as Exhibit 1 to this Complaint. Other consumers

complained to the Federal Trade Commission about calls by or on behalf of Liberty Power originating from the same number. (See Ex. 1, Rows 108, 188, 198, 202, 213, and 230 (reflecting complaints to the FTC about calls regarding Liberty Power from (508) 202-1270 between July 20, 2016 and July 5, 2017).)

66.     These calls damaged and harmed Plaintiff. Plaintiff found these repeated unsolicited calls to be intrusive and harassing, as they diverted attention away from his daily activities. Plaintiff put his telephone number on the national Do-Not-Call registry specifically to avoid telemarketing calls.

67.     On or about January 5, 2018, Liberty Power's in-house counsel informed Mr. Katz that Liberty Power had two individual owners, and that every dollar that goes into Liberty Power goes into their wallets, so that every dollar that comes out of Liberty Power comes out their wallets, or words to that effect. On information and belief, Katz alleges Hernandez and Daire are the two individuals referenced by Liberty Power's in-house counsel.

**Plaintiff Braurman's Individual Allegations**

68.     On or about September 28, 2003, Mr. Alexander Braurman's residential telephone number 908-879-XXXX was placed on the National Do-Not-Call Registry. Despite this, Mr. Braurman received unsolicited calls by or on behalf of Liberty Power promoting Liberty Power's products and/or services on the following dates and times:

|   | **Call Date and Time** | **Calling Number** |
|---|---|---|
| 1 | 10/24/2016 12:13 p.m. | (908) 387-4845 |
| 2 | 12/23/2016 1:31 p.m. | (508) 523-6101 |
| 3 | 12/24/2016 12:52 p.m. | (508) 523-6101 |

69.     There may be additional calls made by or on behalf of Liberty Power and Plaintiff reserves the right to identify such additional calls.

70.     All of these calls used an artificial or prerecorded voice to deliver a message, including calls that started with a message that stated "Press 1 to save on your electricity bill," or words to that effect.

71.     On October 24, 2016, Braurman received a phone call at his residential number, 908-879-XXXX. When Braurman answered the call, he heard a pre-recorded message inviting him to press "1" to receive a discount on his energy bill. Braurman pressed "1" and was transferred to a live telemarketer who attempted to sell to him Liberty's electricity supplier services. During this call, the caller stated he was calling from Liberty Power, solicited Mr. Braurman to enroll in Liberty Power's electricity program, and provided Liberty Power's telephone number (866-769-3799). Plaintiff Braurman stated that he was not interested and asked, "Put my name and number on your Do-Not-Call list and never call again."

72.     On December 23, 2016, Braurman received another pre-recorded call stating that he was eligible to receive a discount on his energy bill. Following the voice prompt, Braurman pressed "1" and got transferred to a live telemarketer, who identified himself as calling from Liberty Power and attempted to sell Braurman Liberty Power's electricity supplier services. Once again, Braurman said, "I'm not interested, just take my name and my phone number off your calling list and don't call again" (or words to that effect) and hung up.

73.     Despite Braurman's clear instructions to cease calling, Liberty called Braurman the next day, on December 24, 2016. This time, Braurman recognized Liberty's Caller ID and didn't answer the call, which got routed to Braurman's voice mail system. Liberty left a prerecorded message "…Phone now to talk to an account representative to receive your discount off your energy bill…"

15

74.     In each of the December calls, Liberty used the Caller ID Number (508) 523-6101 with corresponding Caller ID Name "Cell Phone MA". When Braurman tried to call back at that number to demand for Liberty to cease calling him, he heard the message that the number he dialed was "disconnected or out of service".

75.     Plaintiff Braurman is not the only consumer who complains about unwanted telemarketing calls by or on behalf of Liberty Power from the spoofed (508) 523-6101 number. Other consumers complained to the Federal Trade Commission about calls by or on behalf of Liberty Power originating from the same number. (*See e.g.*, Ex. 1, Rows 120, 166, 169, 172, 175, and 179, from November 7, 2016 to May 17, 2017.)

76.     Another consumer has complained, that during the same period, in or around November 2016, they, too, received repeated unsolicited calls offering a discount on electricity rates from this same caller ID number (508) 523-6101 and another number 508-202-1270 – the same number used by Liberty and its agents to call Plaintiff Katz and Mr. McDermet. (*See* https://800notes.com/Phone.aspx/1-508-523-6101 (last visited July 14, 2018)).

77.     Plaintiff never gave Liberty Power or its agents legally effective consent to make telemarketing calls to him.

78.     None of Liberty Power's calls to Plaintiff were for emergency purposes or were exempted by the FCC's rules or orders.

79.     These calls damaged and harmed Plaintiff. Plaintiff found these repeated unsolicited calls to be intrusive and harassing, as they diverted attention away from his daily activities. Plaintiff put his telephone number on the national Do-Not-Call registry specifically to avoid telemarketing calls.

## Plaintiff Lynne Rhode's Individual Allegations

80.     On or about February 4, 2008, Plaintiff Lynne Rhodes' residential telephone number 508-540-XXXX was placed on the National Do-Not-Call Registry.

81.     During the calls alleged in this Complaint, Plaintiff Rhodes lived with her father, Scoba Rhodes, a senior citizen who was suffering from dementia. In mid-November 2017, Scoba Rhodes had a stroke; he passed away on June 23, 2018 at the age of 79.

82.     Beginning in November 2017, Plaintiff Rhodes began receiving numerous unsolicited calls several times a week by or on behalf of Liberty Power promoting Liberty Power's products and/or services.

83.      During these calls, she told Liberty Power to stop calling and to add the phone number to the company Do-Not-Call list.

84.     During at least one call in November 2017, she told the caller that she would not do business with telemarketers over the phone.

85.     Notwithstanding the clear direction that the calls stop and that the Rhodes family was not interested in the services offered by Liberty Power, on or about December 6, 2017, the Rhodes residence received yet another unsolicited call by or on behalf of Liberty Power promoting Liberty Power's products and/or services. Scoba Rhodes answered this call. He provided information that was requested by the caller and was signed up for Liberty Power's services over the phone.

86.     Several days later, on or about December 15, 2017, upon discovering that the household's electricity service was switched to Liberty Power without permission, Plaintiff Lynne Rhodes cancelled the enrollment with Liberty Power and again demanded that Liberty Power add the 508-540-XXXX to its Internal Do Not Call List.

87.     On or about January 15, 2018, Liberty Power called yet again trying to get Plaintiff Rhodes to enroll in the electricity services. When she demanded that Liberty Power stop calling her, she was told that Liberty Power would continue to call until and unless she switched the services over to Liberty Power.

88.     On or about January 25, 2018, Plaintiff Lynne Rhodes received another unsolicited telemarketing call from Liberty Power promoting Liberty Power's services.

89.     On or about March 17, 2018, Plaintiff Lynne Rhodes received another unsolicited telemarketing call from Liberty Power promoting Liberty Power's services.

90.     There may be additional calls made by or on behalf of Liberty Power and Plaintiff reserves the right to identify such additional calls.

91.     Neither Plaintiff Lynne Rhodes nor Scoba Rhodes gave Liberty Power or its agents legally effective consent to make telemarketing calls to the residential telephone number 508-540-XXXX.

92.     None of Liberty Power's calls to Plaintiff were for emergency purposes or were exempted by the FCC's rules or orders.

93.     On or about August 12, 2006, Plaintiff Rhodes' wireless residential number 617-962-XXXX was placed on the National Do-Not-Call Registry.

94.     Despite this, on or about June 21, 2018, Plaintiff Rhodes received an unsolicited prerecorded message stating that she was eligible to receive a discount on her energy bill, or words to that effect.

95.     The call prompted the listener to "Press 1 to save on your electricity bill," or words to that effect. When Ms. Rhodes was transferred to a representative, the representative

18

identified himself as calling from Liberty Power. The caller ID that appeared on Ms. Rhodes' cellphone was 339-888-6412.

96.     There may be additional calls made by or on behalf of Liberty Power and Plaintiff reserves the right to identify such additional calls.

97.     Plaintiff Rhodes did not give Liberty Power or its agents legally effective consent to make telemarketing calls to her residential wireless telephone number.

98.     None of Liberty Power's calls to Plaintiff Rhodes were for emergency purposes or were exempted by the FCC's rules or orders.

99.     These calls damaged and harmed Plaintiff Rhodes. Plaintiff found these repeated unsolicited calls to be intrusive and harassing, as they diverted attention away from her daily activities. Plaintiff put her telephone numbers on the national Do-Not-Call registry specifically to avoid telemarketing calls.

### Class Certification Allegations

100.    **Class Definitions:** Plaintiffs bring this Complaint against Defendants, pursuant to Federal Rule of Civil Procedure 23, on behalf of himself and the following Classes:

> **Artificial/Prerecorded Voice Class:** All persons in the United States who received one or more telemarketing calls to their residential (wireless or landline) telephone numbers by or on behalf of Liberty Power, that were made using an artificial or prerecorded voice, from March 16, 2014 through the date the Court certifies the class.
>
> **National Do Not Call Class ("National DNC Class"):** All persons in the United States whose residential (wireless or landline) telephone number was registered with the national Do-Not-Call registry for at least thirty days prior to receiving at least two telemarketing calls by or on behalf of Liberty Power to such number within any 12-month period at any time from March 16, 2014 through the date the Court certifies the class.

19

> **Internal Do Not Call Class ("Internal DNC Class"):** All persons in the United States who received at least two telemarketing calls to their residential (wireless or landline) telephone number by or on behalf of Liberty Power within any 12-month period at any time from March 16, 2014 through the date the Court certifies the class.

101. Excluded from the classes are any entity in which Defendants have a controlling interest or which has a controlling interest in Defendants, and Defendants' agents, legal representatives, predecessors, successors, assigns, and employees. Also excluded from the classes are the judge and staff to whom this case is assigned, and any member of the judge's immediate family. Plaintiffs reserve the right to revise the class definitions based on facts learned during discovery.

102. **Class Numerosity:** The exact number of members of each class is unknown and is not available to Plaintiffs at this time, but such information is readily ascertainable by Defendants and their agents' call records and customer relations management databases. The classes are so numerous that joinder of all members is impractical. Plaintiffs allege that there are more than 40 members of each Class.

103. **Class Commonality:** Plaintiffs and class members' experiences receiving calls by or on behalf of Liberty Power are common. They received multiple, incessant, uninvited calls that included a prerecorded message/artificial voice for the purposes of marketing Liberty Power's products or services. The calls were made irrespective to whether Plaintiffs and class members were on the National Do Not Call Registry and their requests that the calls cease.

104. In addition, common questions of fact and law exist as to all members of the classes and predominate over the questions affecting only individual members of the classes. Identification of the individuals who qualify as a member of the classes will be sufficient to establish liability to the class member. The predominant common questions include:

a. Whether Defendants and/or their agents used an "artificial or prerecorded voice" when placing calls, as such terms are defined or understood under the TCPA and applicable FCC regulations and orders;

b. Whether Defendants are vicariously liable for their agents' calls;

c. Whether Defendants and/or their agents had legally effective consent to place telemarketing calls to Plaintiffs and class members;

d. Whether Defendants and/or their agents made telephone calls to members of the National DNC Class whose telephone numbers were registered with the national Do-Not-Call registry;

e. Whether Defendants and/or their agents instituted procedures and minimum standards prescribed by 47 C.F.R. § 64.1200(d) for maintaining a list of persons who request not to receive telemarketing calls made by or on behalf of that person or entity;

f. Whether Plaintiffs and class members are entitled to damages, including whether Defendants' violations were performed willfully or knowingly such that Plaintiff and class members are entitled to treble damages;

g. Whether Plaintiffs and class members are entitled to injunctive relief for violations of their privacy and attorney's fees and costs.

105. **Typicality:** Plaintiffs' claims are typical of the claims of the other members of the classes. Plaintiffs are not different in any relevant way from any other member of the classes, and the relief he seeks is common to each class.

106. **Adequate Representation:** Plaintiffs will fairly and adequately represent and protect the interests of the other members of the classes: Plaintiffs' interests do not conflict with the interests of the other class members. Plaintiffs have retained counsel competent and experienced in complex class actions, including class actions arising under the Telephone Consumer Protection Act and other consumer protection laws, and they intend to prosecute this action vigorously.

107. **Predominance and Superiority:** The classes alleged in this Complaint are appropriate for certification because class proceedings are superior to all other available methods for the fair and efficient adjudication of this controversy, since joinder of all members is impracticable. The damages suffered by each individual member of the classes will likely be relatively small, especially given the burden and expense of individual prosecution of the complex litigation necessitated by Defendants' actions. It would be virtually impossible for class members to individually obtain effective relief from Defendants' misconduct. Even if class members themselves could sustain such individual litigation, it would still not be preferable to a class action, because individual litigation would increase the delay and expense to all parties due to the complex legal and factual controversies presented in this Complaint. By contrast, class actions present far fewer management difficulties and provide the benefits of single adjudication, economy of scale, and comprehensive supervision by a single Court. Economies of time, effort, and expense will be fostered and uniformity of decisions will be ensured.

108. **Generally Applicable Policies:** This class action is also appropriate for certification because Defendants have acted or refused to act on grounds generally applicable to the classes, thereby making appropriate final injunctive relief or corresponding declaratory relief with respect to each class a whole. The policies of the Defendants challenged herein apply and affect members of each class uniformly, and Plaintiffs' challenge of these policies hinges on Defendants' conduct, not on facts or law applicable only to Plaintiffs.

109. **Injunctive Relief is Appropriate:** Based on information and belief, Defendants continue to engage in the improper practices discussed above. Injunctive relief is necessary and appropriate to enjoin Defendants' conduct and to prevent irreparable harm to Plaintiffs and class members for which they have no adequate remedy at law.

## FIRST CLAIM FOR RELIEF
### Violation of 47 U.S.C. § 227(b)(1)(B) Against All Defendants
### by Plaintiffs, Individually, and on Behalf of the Artificial/Prerecorded Voice Class

110.    Plaintiffs hereby incorporate by reference the allegations contained in all preceding paragraphs of this complaint. Plaintiffs assert this claim on behalf of themselves and the members of the Artificial/Prerecorded Voice Class.

111.    The TCPA prohibits certain uses of telecommunication equipment that would interfere with telephone service subscribers' privacy and/or property rights with respect to their telephone. In particular, the TPCA makes it unlawful for any person:

> to initiate any telephone call to any residential telephone line using an artificial or prerecorded voice to deliver a message without the prior express consent of the called party, unless the call is initiated for emergency purposes or is exempted by rule or order by the Commission under paragraph (2)(B).

47 U.S.C. § 227(b)(1)(B).

112.    The TCPA provides telephone service subscribers a private right of action for injunctive relief and statutory damages for violations of 47 U.S.C. § 227(b) or "regulations prescribed under" 47 U.S.C. § 227(b) "to enjoin such a violation" and/or to recover actual damages or "$500 in damages for each such violation," as well as treble damages where the "court finds that the defendant willfully or knowingly violated [47 U.S.C. § 227(b).]" 47 U.S.C. § 227(b)(3).

113.    Liberty Power and its agents also utilized artificial and/or prerecorded voice messages in calls to residential telephones of Plaintiffs and Artificial/Prerecorded Voice Class members.

114.    Liberty Power and its agents do not and did not obtain legally effective prior express consent to call the Artificial/Prerecorded Voice Class members' residential telephone numbers.

115.    Liberty Power and its agents violated 47 U.S.C. § 227(b)(1)(B) by placing telephone calls to the residential telephone numbers of Plaintiffs and the other members of the Artificial/Prerecorded Voice Class using an artificial or prerecorded voice without their prior express written consent.

116.    Liberty Power willfully violated 47 U.S.C. § 227(b)(1)(B) because it knew that Plaintiffs and the other Artificial/Prerecorded Voice Class members had not given prior express consent to receive calls made using an artificial, and/or prerecorded voice and that Liberty Power and its agents used these methods to call the residential telephone numbers of Plaintiffs and the other Artificial/Prerecorded Voice Class members.

117.    Plaintiffs, individually, and on behalf of the other members of the Artificial/Prerecorded Voice Class, seek to recover statutory damages (including treble damages for willful violations), as well as injunctive and equitable relief under 47 U.S.C. § 227(b)(3) against Liberty Power.

**SECOND CLAIM FOR RELIEF**
**Violation of 47 U.S.C. § 227 (c)(5) Against All Defendants**
**by Plaintiffs, Individually and on Behalf of the National DNC Class**

118.    Plaintiffs hereby incorporate by reference the allegations contained in all preceding paragraphs of this complaint. Plaintiffs assert this claim on behalf of themselves and members of the National DNC Class.

119.    The TCPA provides that any "person who has received more than one telephone call within any 12-month period by or on behalf of the same entity in violation of the regulations

prescribed under this subsection [i.e., 47 C.F.R. § 64.1200(c)(2)] may" bring an action for injunctive relief and statutory damages of $500 per violation. 47 U.S.C. § 227(c)(5). 47 C.F.R. § 64.1200(c)(2) provides that "[n]o person or entity shall initiate any telephone solicitation" to a "residential telephone subscriber who has registered his or her telephone number on the national do-not-call registry of persons who do not wish to receive telephone solicitations that is maintained by the Federal Government." 47 C.F.R. § 64.1200(e) extends the privacy protection in subsection 64.1200(c) to wireless telephone numbers.

120.     Liberty Power and its agents violated 47 C.F.R. § 64.1200(c) by initiating telephone solicitations to wireless and wireline residential telephone subscribers such as Plaintiff and the other National DNC Class members.

121.     Liberty Power did not have an established business relationship with Plaintiffs and class members.

122.     Liberty Power and its agents made more than one unsolicited telephone call to Plaintiffs and members of the National DNC class within a 12-month period without their legally effective consent to receive such calls. Plaintiffs and members of the National DNC Class never provided any form of consent to receive telephone calls from Liberty Power and/or Liberty Power does not have any evidence of consent to place telemarketing calls to them.

123.     Plaintiffs and the other members of the National DNC Class have a claim against Liberty Power because Plaintiffs and the other members of the National DNC Class received more than one telephone call within a 12-month period made by or on behalf of the Liberty Power in violation of 47 C.F.R. § 64.1200. As a result of the conduct of Liberty Power and its agents, Plaintiffs and the class suffered actual damages and have a claim for $500 in statutory

damages for each such violation of 47 C.F.R. § 64.1200, and injunctive relief. 47 U.S.C. § 227(c)(5).

124.    Liberty Power willfully violated 47 C.F.R. § 64.1200(c). Liberty Power knew Plaintiffs and the other National DNC Class members had not given legally effective consent to receive telemarketing calls, and that many of the calls made by Liberty Power and its agents were received by individuals on the National Do Not Call registry.

125.    Plaintiffs, individually, and on behalf of the other members of the National DNC Class, seeks to recover statutory damages (including treble damages for willful violations), as well as injunctive and equitable relief under 47 U.S.C. § 227(c)(5) against Liberty Power.

### THIRD CLAIM FOR RELIEF
### Violations of the TCPA, 47 U.S.C. § 227 (c)(5) Against All Defendants
### by Plaintiffs, Individually, and on Behalf of the Internal DNC Class

126.    Plaintiffs hereby incorporate by reference the allegations contained in all preceding paragraphs of this complaint. Plaintiffs assert these claims on behalf of themselves and members of the Internal DNC Class.

127.    47 C.F.R. § 64.1200(d) provides that "[n]o person or entity shall initiate any call for telemarketing purposes to a residential telephone subscriber unless such person or entity has instituted procedures for maintaining a list of persons who request not to receive telemarketing calls made by or on behalf of that person or entity. The procedures instituted must meet the following minimum standards:

> (1) Written policy. Persons or entities making calls for telemarketing purposes must have a written policy, available upon demand, for maintaining a do-not-call list.

> (2) Training of personnel engaged in telemarketing. Personnel engaged in any aspect of telemarketing must be informed and trained in the existence and use of the do-not-call list.

(3) Recording, disclosure of do-not-call requests. If a person or entity making a call for telemarketing purposes (or on whose behalf such a call is made) receives a request from a residential telephone subscriber not to receive calls from that person or entity, the person or entity must record the request and place the subscriber's name, if provided, and telephone number on the do-not-call list at the time the request is made. Persons or entities making calls for telemarketing purposes (or on whose behalf such calls are made) must honor a residential subscriber's do-not-call request within a reasonable time from the date such request is made. This period may not exceed thirty days from the date of such request. . . .

(4) Identification of sellers and telemarketers. A person or entity making a call for telemarketing purposes must provide the called party with the name of the individual caller, the name of the person or entity on whose behalf the call is being made, and a telephone number or address at which the person or entity may be contacted. The telephone number provided may not be a 900 number or any other number for which charges exceed local or long distance transmission charges.

(5) Affiliated persons or entities. In the absence of a specific request by the subscriber to the contrary, a residential subscriber's do-not-call request shall apply to the particular business entity making the call (or on whose behalf a call is made), and will not apply to affiliated entities unless the consumer reasonably would expect them to be included given the identification of the caller and the product being advertised."

128. The TCPA creates a private right of action for injunctive and monetary relief for any "person who has received more than one telephone call within any 12–month period by or on behalf of the same entity in violation of [e.g., 47 C.F.R. § 64.1200(d).]" 47 U.S.C. § 227(c)(5). *See also* 47 C.F.R. § 64.1200(d)(3) (liability for company specific DNC list violations).

129. Liberty Power and its agents made more than one unsolicited telephone call to Plaintiffs and members of the Internal DNC class within a 12-month period in violation of 47 C.F.R. § 64.1200(d).

130. Liberty Power did not institute minimum procedures required under 47 C.F.R. § 64.1200(d); Liberty Power consistently fail to honor the requests of Plaintiffs and other individuals to stop calling, and specifically to place their name and telephone number on Liberty Power's internal do not call list and to otherwise maintain an adequate do not call policy required under 47 C.F.R. § 64.1200(d).

131.  Liberty Power and its agents violated 47 C.F.R. § 64.1200(d) by initiating calls for telemarketing purposes to wireless and wireline residential telephones of Plaintiffs and members of the class without instituting minimum procedures required under 47 C.F.R. § 64.1200(d).

132.  Liberty Power willfully violated 47 C.F.R. § 64.1200(d). Liberty Power knew that it and its agents failed to institute minimum procedures for maintaining a list of persons who request not to receive telemarketing calls made by or on behalf of Liberty Power and that they repeatedly ignored and/or refused to honor Plaintiffs and class members' requests to be placed on a company DNC list.

133.  Plaintiffs, individually, and on behalf of the other members of the Internal DNC Class, seeks to recover statutory damages (including treble damages for willful violations), as well as injunctive and equitable relief under 47 U.S.C. § 227(c)(5) against Liberty Power.

**FOURTH CLAIM FOR RELIEF**
**Constructive Fraudulent Transfers under Fla. Stat. § 726.105(1)(a)**
**Against All Defendants by Plaintiffs**
**Individually and on Behalf of the All Classes**

134.  Plaintiffs hereby incorporate by reference the allegations contained in all preceding paragraphs of this complaint. Plaintiffs assert these claims on behalf of themselves and members of each Class alleged in this complaint.

135.  Citing the facts alleged in paragraph 67, Plaintiffs allege that Liberty Power regularly and continuously transfers its assets (including its profits) to its owners or others ("Transfers"). On information and belief, Liberty Power's assets exist and are maintained in Florida, and the Transfers primarily occur within Florida. These Transfers qualify as fraudulent transfers under Florida's Uniform Fraudulent Transfer Act ("UFTA") (as well as the

corresponding UFTA of any other state which might conceivably apply), and Plaintiffs seek to recoup and recover the assets involved in the Transfers.

136. These Transfers may take the form of dividends, loans, release of loans, wages, payment of expenses, or any other compensation to the owners, assignment of liens, debts, or accounts receivables held by Liberty Power, or Liberty Power's acceptance of any sort of lien or other encumbrance to its owners' benefit, or any and every other form of payment. The Transfers also include indirect payments to the benefit of Liberty Power's owners—for example, payments to spendthrift trusts, gifts (or other payments without reasonably equivalent value) to their children or relatives, or to nominally exempt assets in owners' names or for their benefits. All these Transfers fit within the Florida UFTA's broad definition of "transfer." *See* Fla. Stat. § 726.102(14) ("every mode, direct or indirect, absolute or conditional, voluntary or involuntary, of disposing of or parting with an asset or an interest in an asset, and includes payment of money, release, lease, and creation of a lien or other encumbrance").

137. Under the Florida UFTA's definitions, Liberty Power's liability on the TCPA claims of Plaintiff and the other class members alleged above constitutes a "debt," Plaintiffs and the other class members are "creditors" of Liberty Power, and Liberty Power is a "debtor" in relation to Plaintiffs and the other class members. *See* Fla. Stat. § 726.102(5), (6), (7).

138. In 2014, Liberty Power reported it had nearly 200,000 customers—it is reasonable to infer Liberty Power's telemarketing activity is very significant from this large customer base. It is further reasonable to infer from Plaintiffs' experience with Liberty Power's telemarketing that Liberty Power's corresponding TCPA liability is equally significant. The potential liability for large-scale TCPA litigation is frequently massive. *Cf. United States v. Dish Network LLC*, 256 F. Supp. 3d 810, 982 (C.D. Ill. 2017) (awarding $280 million in TCPA case after significant

reductions from face value of statutory penalties). Plaintiffs allege, on information and belief, that Liberty Power and its agents routinely violate the TCPA on a massive scale, and their total liability on the class TCPA claims alleged above significantly exceeds Liberty Power's assets. Plaintiff alleges on information and belief that Liberty Power has been insolvent (under the definition of Florida Statute section 726.103) throughout the entire class period.

139.     Hence, Transfers of Liberty Power's assets alleged above inevitably reduce the total amount of assets available to satisfy a judgment in favor of Plaintiffs and the other class members. The Transfers have injured and threaten to injure Plaintiffs and the other class members by impairing or prejudicing (or threatening to do so) their ability to collect a class judgment and/or settlement which covers the total value of the TCPA claims asserted against the Defendants in this Complaint.

140.     On information and belief, Plaintiffs allege Liberty Power's owners expressly organized and operate Corp and Holding to convey the impression and pretense they are "bankruptcy remote," so that once Liberty Power Transfers its assets to its owners, those assets are no longer available to satisfy Liberty Power's liability. Indeed, during the class period, Liberty Power has faced several significant and material class action lawsuits and regulatory investigations or actions which have threatened its financial viability. Plaintiffs further allege, on information and belief, that Liberty Power's owners know that Liberty Power regularly and routinely violates the TCPA in the course of operating its business, so that Liberty Power's TCPA liability dwarfs its profits. Nonetheless, consistent with the allegations in paragraph 67, Liberty Power routinely and regularly Transfers every dollar in profit to its owners—the owners deliberately keep Liberty Power very thinly capitalized. On information and belief, this inadequate capitalization has created financial problems for Liberty Power, including problems

attracting and retaining employees. Liberty Power has not received reasonably equivalent value for the Transfers: as a matter of law, Liberty Power does not receive value for payment of profits (or any other return on equity) to its owners. Finally, Liberty Power has been insolvent (or, at least, its assets are unreasonably small in relation to its TCPA liability) throughout the class period. In short, the circumstances indicate that Liberty Power and its owners intended the Transfers "to hinder, delay, or defraud any creditor" of Liberty Power. *See* Fla. Stat. § 726.105(1)(a). The Transfers are fraudulent under the Florida UFTA's actual fraud prong.

141.    Plaintiffs, individually, and on behalf of the other members of the classes, seek injunctive and equitable relief including enjoining fraudulent Transfers, and avoidance and restitution of all Transfers found to be fraudulent, attachment of assets, appointment of a receiver, and imposition of a constructive trust under Florida Statute 726.108.

**FIFTH CLAIM FOR RELIEF**
**Constructive Fraudulent Transfers under Fla. Stat. §§ 726.105(1)(b), 726.106**
**Against All Defendants by Plaintiffs**
**Individually and on Behalf of the All Classes**

142.    Plaintiffs hereby incorporate by reference the allegations contained in all preceding paragraphs of this complaint. Plaintiffs assert these claims on behalf of themselves and members of each class alleged in this complaint.

143.    Consistent with paragraphs in the Fourth Claim above, Plaintiffs allege that Liberty Power has made Transfers to its owners throughout the class period. Liberty Power has not received reasonably equivalent value for the Transfers: as a matter of law, Liberty Power does not receive value for payment of profits (or any other return on equity) to its owners. The Transfers did not preserve or increase the net worth of Liberty Power, and were not for fair market value of the assets transferred. Finally, Liberty Power has been insolvent (or, at least, its assets are unreasonably small in relation to its TCPA liability) throughout the class period. The

Transfers are fraudulent under the Florida UFTA's constructive fraud prong. *See* Fla. Stat. §§ 726.105(1)(b), 726.106.

144. Plaintiffs, individually, and on behalf of the other members of the classes, seek injunctive and equitable relief including enjoining fraudulent Transfers, and avoidance and restitution of all Transfers found to be fraudulent, attachment of assets, appointment of a receiver, and imposition of a constructive trust under Florida Statute 726.108.

**Prayer for Relief**

WHEREFORE, Plaintiffs pray that the Court enter judgment and orders in their favor and against Defendants as follows:

a.   An order certifying the classes, directing that this case proceed as a class action, and appointing Plaintiffs and their counsel to represent the classes;

b.   Judgment against Defendants, and in favor of Plaintiffs and the other class members in the amount of $1,500 per violation of the TCPA as proven at trial;

c.   Equitable and injunctive relief, including injunctions enjoining further violations of the TCPA;

d.   Injunctive and equitable relief including enjoining fraudulent transfers, and avoidance and restitution of fraudulent transfers, attachment of assets, appointment of a receiver, and imposition of a constructive trust under Florida Statute 726.108;

e.   And such other and further relief as this Court may deem appropriate.

Dated: July 16, 2018          By:     /s/ Grace E. Parasmo
                                       Yitzchak H. Lieberman (*pro hac vice*)
                                       ylieberman@parasmoliebermanlaw.com
                                       Grace E. Parasmo (*pro hac vice*)
                                       gparasmo@parasmoliebermanlaw.com
                                       PARASMO LIEBERMAN LAW
                                       7400 Hollywood Blvd, #505
                                       Los Angeles, CA 90046
                                       Telephone: (844) 200-5623
                                       Facsimile: (877) 501-3346

                                       John L. Fink, Esq.
                                       jfink@westborolawyer.com
                                       FINK LAW OFFICE
                                       18 Lyman St., Suite 208
                                       J&N Professional Building

Westborough, Massachusetts 01581
Telephone: (508) 433-0529

David C. Parisi (*pro hac vice*)
dcparisi@parisihavens.com
Suzanne Havens Beckman (*pro hac vice*)
shavensbeckman@parisihavens.com
PARISI & HAVENS LLP
Santa Monica, CA  90405
Telephone: (818) 990-1299
Facsimile: (818) 501-7852

Ethan Preston (*pro hac vice*)
ep@eplaw.us
**PRESTON LAW OFFICES**
4054 McKinney Avenue, Suite 310
Dallas, Texas 75204
Telephone: (972) 564-8340
Facsimile: (866) 509-1197

Matthew R. Mendelsohn (*pro hac vice* to be filed)
mrm@mazieslater.com
**MAZIE SLATER KATZ & FREEMAN, LLC**
103 Eisenhower Parkway
Roseland, New Jersey 07068
Telephone: (973) 228-0391
Facsimile: (973) 228-0303

*Attorneys for Plaintiffs Samuel Katz, Lynne*
*Rhodes, and Alexander Braurman, individually and*
*on behalf of similarly situated individuals*

## JURY TRIAL DEMAND

Plaintiffs hereby demand a trial by jury of all issues so triable.

Dated: July 16, 2018      By:      /s/ Grace E. Parasmo
Yitzchak H. Lieberman (*pro hac vice*)
ylieberman@parasmoliebermanlaw.com
Grace E. Parasmo (*pro hac vice*)
gparasmo@parasmoliebermanlaw.com
PARASMO LIEBERMAN LAW
7400 Hollywood Blvd, #505
Los Angeles, CA 90046
Telephone: (844) 200-5623
Facsimile: (877) 501-3346

John L. Fink, Esq.
jfink@westborolawyer.com
**FINK LAW OFFICE**
18 Lyman St., Suite 208
J&N Professional Building
Westborough, Massachusetts 01581
Telephone: (508) 433-0529

David C. Parisi (*pro hac vice*)
dcparisi@parisihavens.com
Suzanne Havens Beckman (*pro hac vice*)
shavensbeckman@parisihavens.com
**PARISI & HAVENS LLP**
Santa Monica, CA 90405
Telephone: (818) 990-1299
Facsimile: (818) 501-7852

Ethan Preston (pro hac vice)
ep@eplaw.us
**PRESTON LAW OFFICES**
4054 McKinney Avenue, Suite 310
Dallas, Texas 75204
Telephone: (972) 564-8340
Facsimile: (866) 509-1197

Matthew R. Mendelsohn (*pro hac vice* to be filed)
mrm@mazieslater.com
**MAZIE SLATER KATZ & FREEMAN, LLC**
103 Eisenhower Parkway
Roseland, New Jersey 07068

34

Telephone: (973) 228-0391
Facsimile: (973) 228-0303

*Attorneys for Plaintiffs Samuel Katz, Lynne Rhodes,
and Alexander Braurman, individually and on
behalf of similarly situated individuals*

## CERTIFICATE OF SERVICE

I, Grace E. Parasmo, hereby certify that this document filed through the ECF system will be sent electronically to the registered participants as identified on the Notice of Electronic Filing (NEF).

Dated: July 16, 2018          By:_____/s/ Grace E. Parasmo_____
                                                          Grace E. Parasmo

Case 1:18-cv-10506-ADB Document 1-5 Filed 08/14/18 Page 1 Page ID #: 77

EXHIBIT 1



UNITED STATES OF AMERICA
FEDERAL TRADE COMMISSION
WASHINGTON, D.C. 20580

Ethan Preston
Preston Law Offices
4054 McKinney Ave., Suite 310
Dallas, TX 75204

MAY 11 2018

Re:     FOIA-2018-00760
        Complaints re one or more of the
        Liberty Power companies

Dear Mr. Preston:

This is in response to your request dated April 09, 2018, under the Freedom of Information Act seeking access to complaints regarding one or more of the Liberty Power companies. In accordance with the FOIA and agency policy, we have searched our records, as of April 09, 2018, the date we received your request in our FOIA office.

We have located approximately 763 responsive complaints. I am granting partial access to, and am enclosing copies of, the accessible records. These complaints, and portions of other complaints, are subject to two of the nine exemptions to the FOIA's disclosure requirements, as explained below.

We are withholding 1 complaint under FOIA Exemption 3, 5 U.S.C. § 552(b)(3), because it is exempt from disclosure by another statute; specifically, Section 21(f) of the FTC Act provides that the FTC may not disclose any material reflecting a consumer complaint obtained from a foreign source if that foreign source has requested confidential treatment. 15 U.S.C.§ 57b-2(f).

Enclosed are 762 responsive complaints that consumers have sent to the Federal Trade Commission ("FTC"). You should know that the enclosed complaints have not necessarily been verified by the FTC. Therefore, you should make your own judgment about relying on the information provided. I am denying access to consumers' names and addresses, and any other identifying information found in the complaints. This information is exempt from release under FOIA Exemption 6, 5 U.S.C. § 552(b)(6), because individuals' right to privacy outweighs the general public's interest in seeing personal identifying information. *See The Lakin Law Firm v. FTC*, 352 F.3d 1122 (7th Cir. 2003).

Based on the fee provisions of the FOIA, 5 U.S.C. § 552(a)(4)(A), and the Commission's Rules of Practice, 16 CFR § 4.8 et seq., as amended, I am also enclosing an invoice for the charges we incurred for this response to your request.

Please make checks payable to U.S. Treasury and send payment to:

Financial Management Office, H-790
Federal Trade Commission
600 Pennsylvania Avenue, NW
Washington, DC  20580

If you are not satisfied with this response to your request, you may appeal by writing to Freedom of Information Act Appeal, Office of the General Counsel, Federal Trade Commission, 600 Pennsylvania Avenue, N.W., Washington, D.C. 20580, within 90 days of the date of this letter. Please enclose a copy of your original request and a copy of this response.

You also may seek dispute resolution services from the FTC FOIA Public Liaison Richard Gold via telephone at 202-326-3355 or via e-mail at rgold@ftc.gov; or from the Office of Government Information Services via e-mail at ogis@nara.gov, via fax at 202-741-5769, or via mail at Office of Government Information Services (OGIS), National Archives and Records Administration, 8601 Adelphi Road, College Park, MD 20740.

If you have any questions about the way we handled your request, or about our FOIA regulations or procedures, please contact Chip Taylor at 202-326-3258.

Sincerely,

Dione J. Stearns
Assistant General Counsel

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| | Complaint Date | Consumer Address, City | Consumer Address, State Code | Consumer Age range | Company Name | Company Phone, Area Code Number | Company Phone, Company Number | Complaint Info Comments |
| 1 | | Ottawa | IL | 60 - 64 | LIBERTY POWER | 312 | 4466890 | I was contacted TWICE by LIBERTY POWER(1). 09/06/2013 @ 9:06 PM(3), 09/10/2013 @ 11:13 AM(1) called back and got a &quot;receptionist&quot; (girl claimed this role) and she said they were calling from a CALL CENTER IN CALIFORNIA and that they &quot;SERVICE CUSTOMERS&quot; (her words) for Liberty Power. ETC CA SEC'Y of STATE shows this company SUSPENDED IN CALIFORNIA! The address of a subjective person who may have been solicited to make a sale(?) I refused. On 9/6 & on 9/10 N. American Aviation, same company as one of my beloved solicitors; e.g., SINGLE SOURCE... This guy ROGERS who also has another association in this building in ATTORNEY STEVEN M. ROGERS e.g., ATTORNEY STEVEN M needs to leave me alone; quit stalking me - He's been doing it for 17 years Other/Other Update |
| 2 | | | | | | | | |
| 3 | 09/18/2013 | Aledo | IL | 70 - 79 | Liberty Power | 309 | 3627035 | Consumer reports that they believe it to be a scam. ANELSON UPDATE: 12/2/14 Consumer called back to discontinue calling but continue calling |
| 4 | 01/10/2014 | Chicago | IL | 50 - 59 | Liberty Power | 954 | 4897148 | Consumer states that she is receiving unwanted calls from Liberty Power, offering him utility services. Consumer has informed the company that he is not interested and has asked them to stop calling but, the calls have continued. |
| 5 | 01/22/2014 | New Baden | IL | 70 - 79 | Liberty Power | 618 | 2410498 | Consumer states that someone called her from Liberty Power a few times offering a service and asked her for her existing account number from American. Consumer states that they continue to call her after telling them to stop. Consumer reports that she is still receiving calls from the same company. |
| 6 | 01/23/2014 | Bethesda | MD | 70 - 79 | Liberty Power Corporation | 866 | 7693799 | On September 19, a representative from Liberty Power Corporation (hereafter, LPC) named Alex called The World Market and spoke with the owner, Mr. (b)(6) with the aim of encouraging (b)(6) to become an LPC customer. (b)(6) explained that he already had a contract with a power company, Direct Energy, and that this contract was active through June, 2014. (b)(6) told Alex that he would like a quote from Alex as to what LPC's rate would be so he can compare LPC's rate to the current rate offered by Direct Energy. Alex assured (b)(6) that he would give him a quote and (b)(6) would be able to choose whether or not to accept LPC's power. Alex proceeded to sign (b)(6) up for service with LPC and assured (b)(6) that he could switch to LPC's service without any fees. The account number given to (b)(6) is (b)(6). (b)(6), for whom English is his second language, proceeded speaking with Alex, believing that he was simply receiving a quote and he did not understand that he was verbally agreeing to sign up for LPC's services and that this was a legally binding contract. Alex (b)(6) called Alex at the phone number he was given (1-877-456-7162, ext. 3589) and told him that he did not receive any paperwork and that he had decided not to switch his service from Direct Energy to LPC because Direct Energy's rate was better. Based on his conversation with Alex, (b)(6) believed that he had no obligation to LPC. On September 21, 2 days after the initial call, Alex and The World Market called Power was the power supplier for The World Market. On December 6, 2013, (b)(6) called Direct Energy and explained the situation to them and told them that he had not intended to switch to LPC and told them he did not want LPC representation that he switch to LPC's services. On December 13, 2013, (b)(6) received a letter from LPC confirming that he was responsible for an $188.00 termination fee. On January 7, 2014, (b)(6)'s daughter placed a number of calls to LPC attempting to understand what had happened and why her father had been switched to LPC's services. (b)(6) refused telling that they were now the energy supplier for The World Market. Her request was refused. In addition to the $188.00 termination fee (b)(6) is an elderly man, he never received a paper contract from LPC and English is (b)(6)'s second language. Her request was refused. Other/ Other Update |
| 7 | 01/24/2014 | Lincoln | IL | 80 and Over | Liberty Power | 866 | 7693799 | The consumer's daughter states that this company (Liberty Power out of Florida called her mother and signed her up for charging power. She did not understand. Her mother is on the do not call list. |
| 8 | 04/03/2014 | Sewell | NJ | 60 - 69 | Liberty Power | 769 | 7693799 | Signed 1 year contract with Liberty. At end of 1st year Liberty sent new 2 year contract which I signed and returned. Was notified by Liberty soon after that the new contract I signed had wrong code for my business was used . I had no problem with that and wrong date wa billing the time between from old contract and getting the new and assured contract which did not come for several months. During the time between end of first contract and getting the new corrected contract, I, however, continued to pay the rate for a non contracted customer. Once I received the new corrected contract I adjusted the payments I made for the contract until I received the new corrected contract. Once I received the new corrected contract I adjusted the payments I made for the time between the old contract and the new corrected contract. The adjusted was based on the new corrected rate. Liberty, however, insisted that I pay the non contracted rate which was billed during the period I refused stating that it was the mistake that caused the lapse between the old and new contract. I paid them the new rate which should lower applied immediately after the old contract expired. Eventually they terminated my account for failure to pay the difference and then billed me another $174 for early termination. Other/Other Update |
| 9 | | | | | | | | |
| 10 | 04/16/2014 | Mercer | PA | 65 - 69 | Liberty Power Holdings LLC | 866 | 7693799 | Update The American Legion, we got a call from Liberty Power and save money by going with them . We were lied to and it is costing us a lot more than they said . We tried to cancelle and they want a big fee, according to their contract that we never got. They charged us about $1,384.22 to much over the last 3 months. Other/Other Update |
| 11 | 04/16/2014 | Roulette | PA | 40 - 49 | Liberty power 877-289-9925 | 877 | 2899925 | phone is unreachable & electricity distribution consumers. They should not be calling me, as my Power and I use cheaper electric rates. he has been told numerous times that we do not want to be called or solicited . Other/Other Update - the caller sounds to be foreign possibly Indian . this can be considered harassment Other/ Other Update |
| 12 | | | | 60 - 64 | Liberty Power 877- 289-9925 | 877 | 86676997 | we have been receiving 1-3 calls per day from (877-289-9925) they ask to speak to the head of the household telling us he is from Liberty Power and I keep disregarding him-my caller the caller sounds to be foreign possibly Indian . this can be considered harassment Other- Other Update |
| 13 | 07/15/2014 | Franklin | OH | 65 - 69 | Liberty Power | 800 | 6424272 | the consumer said that a person saying that she was from Liberty Power & she is on the NDNC register. Consumer was asked about to verify they call this number. |
| 14 | 07/31/2014 | Skaneateles | NY | 50 - 59 | Liberty Power | 551 | 4976849 | Consumer states she is getting calls from Liberty Power 4 & she is on the no call list. Consumer reports that they still call. |
| 15 | 12/01/2014 | Baltimore | MD | 65 and Over | Liberty Power | 551 | | Consumer received a phone call from someone claiming to be from Liberty Power offering him services for a lower price. Consumer was being asked for his gas account information and suspects this was a fraudulent phone call. |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 16 | 01/12/2015 | Ansonia | CT | 50-59 | Liberty Power | | 7267903 | This company first called, speaking in English. It was a company waiting to get me to switch my power company. They were cold calling. I told them that I was not interested, and that my number was on the "Do Not Call" list, and requested that they not call again. They proceeded to continue to call at least 3 times a day. I answered the phone on another occasion, and this someone was speaking in Spanish. I told them if I do not speak English I would not continue to call my number, and this would be harassment against me. I was contacted earlier today by another caller saying ... |
| 17 | 01/14/2015 | West Hartford | CT | 50-59 | Liberty Power | | 7267903 | ... |
| 18 | 01/15/2015 | | | 60-64 | Liberty Power | 860 | | Consumer called to report that she is getting telemarketing calls and the consumer is registered on the NDNC List. |
| 19 | 02/05/2015 | Boston | MA | 20-29 | Liberty Power Corp | 186 | 6769379 | A representative claiming to be apart of eversource made me sign a contract to fix my rate but at the end realized that I was a liberty power corp to change my electric bill. I was 2 people who pressured me to sign the contract claiming they were representing NSTAR's takeover. For me to find out later that I was overbounce. ... Other-Other Update |
| 20 | 03/05/2015 | Joliet | IL | 20-29 | Liberty Power | | | Consumer states someone came to her home offering her cheaper power, today 1/12/15 they continue to call but now no-one says anything. I called the number back and they answered in spanish so I could not get the name of the company I just called from ... |
| 21 | 03/12/2015 | Jamaica Plain | MA | 30-39 | Liberty Power | 123 | 4567890 | Representatives who are likely scammers are arriving at our door periodically to request to see our power bills to get us a lower rate from NSTAR. Today they claimed to be from Liberty Power. I did not catch their names. We had a similar incident occur 4-6 weeks ago where we were interested and they arrived at our apartment door after requesting to see the power bill. I spoke with the reps today at the apartment building front door and did not offer any info. TQPIC/Referrals |
| 22 | 03/28/2015 | Brighton | MA | 20-29 | Liberty Power | | | Woman came to our door claiming to be from a 3rd party representing the local government to monitor electric utilities now that NStar is Eversource. Insisted on being given information on our electric bill, and refused to leave when asked. We are now signed up for Liberty Power, which is not what she offered us. Other-Other-Other Update |
| 23 | 04/08/2015 | | | | Liberty Power | | | The consumer called to report that he is receiving calls from an individual claiming to be from Liberty Power. The consumer is on the TQPIC-Referrals |
| 24 | 05/13/2015 | Skokie | IL | 70-79 | Liberty Power | 866 | 7693799 | Consumer states that she received a phone call from someone claiming to be with Liberty Power asking if she wanted to switch over to get a lower rate of her electricity bill. Consumer stated to ask the caller questions and the caller hung up. TQPIC/Referrals |
| 25 | 06/17/2015 | Palatine | IL | 30-39 | Liberty Power Corporation | 866 | 7693799 | This company has an extensive listing of complaints with the Better Business Bureau, so you may have them on record already in this unknown individual became increasingly persistent and claimed that seeing this bill was important and the only way I could verify that affiliation, this was a private entity - Liberty Power I became exhausted and signed their form. After they left, I went online and read about the Liberty Power scams posted signs saying "no solicitors" are allowed on premise. Nothing about this companies tactics seems on the level to me and here are companies/liberty-power-in-fort-lau ... Better Business Bureau, it's very apparent to me that this company is not conducting business on the level. |
| 26 | 08/13/2015 | Allston | MA | 186 | Liberty Power | | 6769379 | Two men somehow got through the front door of my apartment complex and were going door to door, identifying themselves as representatives from the municipality of Boston helping citizens save money on their electric bills. They claimed a law entitled people to choose their electricity provider, and made the case to switch to their company (like my own). After asking them questions for over an hour (where they had multiple times that they wanted for the government, and told me this multiple times if I was signing a contract and was told explicitly no, another lie on their part. These people really need to be stopped as they target low income and immigrant households. ... TQPIC/Referrals |
| 27 | 06/22/2015 | | | 30-39 | Liberty Power | | | I have received a call EVERY DAY from the same number - 6467796616. The first call was on 8/10/2015. I answered and on 8/18/2015, identified himself from &quot;Liberty Power&quot;. My response was &quot;I am not interested&quot; and do not call me again.&quot; Since then, I have received a call EVERY SINGLE DAY from the same number. I have not answered any. I have received a call early in the morning, late at night, in the middle of day. Other-Other Update |
| 28 | 10/28/2015 | Worcester | MA | 20-29 | | | | I was approached by two representatives of Liberty Power (with identification) they asked to see a copy of my electricity bill they pretended to be from Eversource. The newer for 24 months, they pretend this will lower my bill, not realized the tariff per KWH is way high that what I normally pay was deceived by the sales person to change my supplier to LibertyPower and sign a contract. Since then, I have received a call saying that I am not aware of the electricity being works in the US (I supply vs distribution). ... Other-Other Update |
| 29 | 11/07/2015 | Chicago | IL | 30-39 | Liberty power | | | Supply of electric carriers, I was sent an email of a change and apparently a letter of my switch came to my apartment Because my service was disconnected, my lease was cancelled and now in forced to move. I don't have a job and I may have to move into a shelter because I have no gas to go. TQPIC-Referrals |

| | A | B | C | D 80 and Over | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 30 | 06/24/2016 | Crest Hill | IL | 20 - 29 | Liberty Power | 866 | 7693799 | My name is (b)(6). I'm (b)(6) Neighbor. She is 89 years old and hard of hearing. Liberty Power knocked on her door. She usually doesn't answer the door. I don't know why she did this time, she must have been out there a while and I let it her flee, because by the time I opened my door she was inside the house. I asked what's going on. ComEd is my supplier, he asked to see my bill. I asked again who are you, he stated I work for ComEd. I told him none of this is true, it's a scam. I'm going to check with ComEd. He told me while I was on the phone with your other neighbors. That man ran out the door as I was trying to call. Other I see a parked van 89 neighbor and I told her to check with ComEd and ask for our real company. That is on 06/23/16, I can't tell if they apologized and asked for (b)(6) account number with ComEd so they can make sure nothing was put thru. That was on 6/20/16. I sent them the information. They emailed me back stating they couldn't find any account for (b)(6). On 6/23/16, I received a letter from ComEd stating my service was switching suppliers. This confirm the truth if they tried. I called customer service the right of 6/21, was told if (b)(6) didn't want it she shouldn't have signed for it. I had to argue for a good 15 minutes to get them to cancel it, but with a $50 fee. I asked for a supervisor, but was told the supervisor would tell me the same thing. I agree (herself) because (b)(6) is hard of hearing. There is no excuse for this repeating herself because (b)(6) is hard of hearing. There is no excuse for this. Other Update |
| 31 | 07/29/2016 | Milford | MA | 20 - 29 | Liberty Power | 866 | 7693799 | On 7/28/2016 at 7:30pm a Liberty Power sales rep knocked on our door. He asked to see my electric bill and told us we were being charged $4.00/kwh by National Grid (I'm really its about $0.04). He offered us a fixed rate of $0.1395/kwh for 24 months. At the time he had the bill and I asked him to leave and to make sure he was correct. In the middle of the conversation I said I will show him mine and I said this boss to resist it and he would return for my signatures in about 15 minutes. He never returned that night. I called Liberty Power on 7/29/2016 at 8:33am to see if the contract went through. It had not showed up in their system. The woman was very understanding and faster than me the right away in 5-10 business days. I did get a call (b)(6) account number with ComEd. If I is not then I will consider the fact that it was even submitted criminal, since my signatures would have been forged and off. Other Update |
| 32 | 09/20/2016 | Worchester | MA | 50 - 59 | Liberty Power | 866 | 7693799 | CFPB Sub product. Other (i.e. phone, health club, etc.) — CFPB Issue Type: Improper contact or sharing of info. I talked to a third party company I mailed the consumer a contract with her a signature but receive for 1 year and 3 months before sending me over the sill. They forced on my door claiming that the they continue to call. The conversation did not answer any questions they stayed. I brought up to the DNC Registry. That for 4 years, I have been enrolled with Autopay for my Pepco Bill. Two months ago, I saw in my bill and found out that I was signed up with Liberty Power Corp as my electricity supplier. I never authorized to be signed up with them nor did I give my signatures in about 15 minutes ago. When I got into my Pepco bill, I never noticed any difference. All they can say is that a third party sales channel American Efficient Inc., was the one who submitted my name to sign up with them. Please note my Complaint with them. The consumer reports that he is receiving numerous calls from Liberty Power Corp offering him a discount on his utilities bills. The consumer has declined and told them to stop calling but they continue to call. The consumer is not on the DNC Registry. Company mailed the consumer a contract with her a signature but received for 1 year and 3 months before sending me over the sill. They forced on my door ... Can someone tell these monies to stop calling me... I'm tired of it Guy came to out door and said he could save us money on our electric bill. He had us sign a form for a consumer harassed by them..... Company |
| 33 | 10/24/2016 | Silver Spring | MD | 20 - 29 | Liberty Power Corp, LLC | 866 | 7693799 | Guy came to out door and said he could save us money on our electric bill. He had us sign a form for a new electric company. My electric bill went from $150 to $400. They knocked my bill without the company's consent. Company name is, Liberty power, isys.com true — Initial Means of Contact: Unknown |
| 34 | 10/27/2016 | Spring Valley | IL | 40 - 49 | Liberty Power Corp | 866 | 7693799 | Efficient Inc., was the one who submitted my name to sign up with them. Please note my Complaint with them. |
| 35 | 11/01/2016 | | CT | 40 - 49 | Liberty Power Corp LLC | 954 | 7711463 | For the last 4 years, I have been enrolled with Autopay for my Pepco Bill. Two months ago, I saw in my bill and found out that I was signed up with Liberty Power Corp as my electricity supplier. I never authorized to be signed up with them nor did I give my signatures in about 15 minutes ago. When I got into my Pepco bill, I never noticed any difference. |
| 36 | 09/29/2015 | | MA | 18 - 19 | Liberty power LLC | 866 | 7693799 | I have filed several complaints against this company, and countless others like them... I put my phone number on the DNC directly list... That was in January. I am calling my cell phone back 2 calls and 2 texts... still getting harassed by them... |
| 37 | | HOUSTON | TX | 40 - 49 | Liberty Power Company | 800 | 2799048 | A person knocked on my door claiming he needed to see our power bill and needed our personal information to be able to supply us with power with Liberty Power and my fiancé stated to him that we were not interested. I got this immediately. Searched online and found them to be a scamming company with very high rates and fees. Bombeating other neighbors on MLK holiday, pretended to be from listed electricity rates, took down my address, phone number and photo of my current fail. Please secure cease and desist order. out. I did not get any personal information about him and did not give out any of our household. He claimed he was working for PPL but that PP&amp;ltd would need us to give him our info in order to keep our power on. I told him this was fraudulent and he continued to ask me to give him my account information to continue our electric service. He said Liberty Power was based in Florida and was a reputable company but I have since learned otherwise. I told him to come back another day at which point he was aggressive in trying to get us to give him information now. I told him no and eventually he left. I feel he was fraudulent because he tried to say as if he was with PPL. I confirmed with PP&amp;ltd I had that way he was not working for them. He made it seem like he was a reputable company but I have since learned otherwise. I told him to come back another day at which point he was aggressive in trying to get us to give him information now. I told him no and eventually he left. I feel he He made it seem like he was with PPL until I directly asked him if he worked for them. When I asked him no and eventually he left. man with no significant details I can recall. His jacket was navy blue and he did have an ID badge in an orange holder with a black string around his neck. He also had a gold watch on his jacket and raspy as if to tell other people hear him. Other-Other Update |
| 38 | 01/16/2017 | Burlington | MA | 40 - 49 | Liberty Power | | | Knocked on door on MLK holiday, pretended to be from listed electricity rates, took down my address, phone number and photo of my current fail. Searched online and found them to be a scamming company with very high rates and fees. Bombeating other neighbors from Liberty Power for contracts with Liberty Power with no authorization to do so. Please secure cease and desist order. |
| 39 | 02/21/2017 | Wilkes Barre | PA | 20 - 29 | Liberty Power | | | A person knocked on my door claiming he needed to see our power bill and needed our personal information to be able to supply us with power with Liberty Power and my fiancé stated to him that we were not interested. |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 40 | 01/31/2017 | Winthrop | MA | 30 - 39 | Liberty Power Corp | 866 | 7693799 | This company sends door to door representatives advertising cheap electricity rates trying to make you switch power suppliers. The first time the deal looked good. I called my utility provider and they said that's what they are offering you should take advantage of it. However, the price they quoted was not the price they put in the contract when I received it a month later. I canceled the service promptly. My knowledge of contracts led me to believe I could cancel the contract. A few months later, I received a cancellation charge. Called the company again, they canceled and assured me that would not happen again. Today they had sent another agent who talked to my father and tried to make him sign a consent form, although he didn't understand them. My father then showed me the contract that I would have had myself again a new contract to this company for 20 months, and if they sign a contract without my knowledge I'm afraid I wouldn't know about it and it will affect my credit. Please help me with this company. This is very frustrating. Other-Other Update |
| 41 | 02/15/2017 | Carrollton | IL | 30 - 39 | Liberty Power | 866 | 7693799 | A door to door sales person told my wife to believe the Ameren and checking on our rate plan ask her sign up to lock in a rate for the cheaper rate saying never have to worry about Liberty Power until the sale is signed. She got the sale price then she called Ameren tell them she did not want to continue. Consumer is on the DNCR. |
| 42 | 03/28/2017 | New Haven | CT | 20 - 29 | Liberty Power | 646 | 5938644 | We received a phone call from someone representing Liberty Power trying to continue service with Liberty Power and I am listed on the DNC list. The caller ID shows incoming call "From 800 Service" with phone number of 877-239-9925. They have called every day for the past week. I don't answer my phone generally if I don't recognize the name or even though I block a number it always comes up with the calls again. Consumer is on the DNCR. |
| 43 | 04/04/2017 | Glastonbury | CT | | Liberty Power | 877 | 2899925 | The caller ID shows incoming call "From 800 Service" with phone number of 877-239-9925. They have called every day for the past week. I don't answer my phone generally if I don't recognize the name or even though I block a number it always comes up with the calls again. These calls need to be stopped as this is illegal practice by this company. The government needs to make the phone companies more accountable for preventing fraud and scams to consumers as they are providing a service. |
| 44 | 04/04/2017 | | | | Liberty Power | 866 | 7693799 | Liberty Power sends a guarantee by electricity rate for two years which I needed my current account to do it. I was very reluctant not knew until I opened the door. He claimed that the city (own) Liberty Power permission to do what he was doing. He said that this company came to guarantee my electricity rate for two years while I needed my current account to do it. I was very reluctant to sign. Other-Other Update |
| 45 | 04/14/2017 | Glastonbury | CT | | Liberty Power | 877 | 2899925 | Liberty Power was going to give me a letter in the mail and her gift cards. He told me this after I initiated and signed. I told him multiple times that I was not comfortable with providing information and even asked if there was a way I could call Liberty Power and complete the process myself. He would not and he did not ask me to pay. He did say that there would be a $50 cancellation fee. Once he finally left my apartment, I tried to call Ameren, but it was after their customer service hours so I emailed them. I also went outside to look for some sort of official vehicle, but there was none. Other-Other Update |
| 46 | 04/14/2017 | Pekin | IL | 80 and Over | Liberty power holdings 866 | | 7693799 | This utility supplier keeps switching our Ameren account supply choice to them. We make a phone call to Liberty Power, who indicated we have a contract with them. We did not. When we received a supplier choice notification from Ameren. We make a phone call to Liberty Power, who indicated we have a contract with them. When we got a copy of the contract they claim to have, and they refuse to provide and have hung up on us. The utility account belongs to an elderly person. |
| 47 | 04/24/2017 | Southington | CT | 65 - 69 | Liberty Power Holding LLC | | 7693799 | Consumer reports multiple unknown utility companies called Liberty Power have been coming to his door attempting to sign consumer up for an alternative energy sources. |
| 48 | 06/21/2017 | Bronx | NY | 20 - 29 | Liberty Power | 973 | 4196332 | Consumer states he received a call from Liberty Power at Conn Edison and call at least 2 a day. They are making a sales pitch. They are offer less money for the bill. The consumer said that they refuse to provide and have hung up on us. The consumer said that they refuse to provide. |
| 49 | 06/26/2017 | Boston | MA | 30 - 39 | Liberty Power | 866 | 7693799 | A representative came to my door on Tuesday, June 27. There was a woman, Narima Buster, with a Liberty Power consumer up name badge and an iPad. She said she was from clean energy. She said that I wasn't and then she proceeded to enter my information in her iPad, all the while talking to me politely and keeping up friendly chit chat. I was not wary of her as she had a name badge and a pamphlet for an alternative energy sources. |
| 50 | 06/26/2017 | Acton | MA | | Liberty Power | 866 | 7693799 | see my electric bill to check that I was using clean energy. She said that I wasn't and then she proceeded to enter my information in her iPad, all the while talking to me politely and keeping up friendly chit chat. I was not wary of her as she had a name badge and a pamphlet and asked me to respond to a few of the prompts. She she asked me to sign there different times to make sure I was signed up. She even showed me a website with company information when I asked. Now I know that I was told to call clean energy. The way I would be charged for clean energy. She even mentioned that by signing up I would get a choice of a $25 gift card to Target, Amazon, or a Visa gift card. When I got home I would receive an email and billing would still come from Eversource. She said that nothing was going to change with my energy will be coming from and rather than a power plant. |
| 51 | 08/15/2017 | Glens Falls | NY | | Liberty Power | | | Consumer is on the DNCR, but is still receiving calls from Liberty Power wanting to get him to switch to their service. He's told them to stop, but they continue to call him. The Caller ID doesn't show their number. |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 52 | 06/23/2017 | CYPRESS | TX | 40 - 49 | Liberty Power Corp / Federal Trade Commission | [818] | [7867071] | CFPB Sub product, Other debt — CFPB Issue Type: Attempts to collect debt not owed | Debt was result of identity theft — What Happened: It came to my knowledge that an account was opened in my name with Liberty Power Corp, at this time I had and still do have an account with Reliant Energy, so I called my Utility Company and informed them I did not give anyone power to transfer my electricity and to keep my account open and informed them that I did not open an account with Collection Agents. — Fair Resolution, close out account and not report to my credit as this would be a violation of fair credit reporting act |
| 53 | 09/21/2017 | Streetsboro | OH | 30 - 39 | Liberty Power | 866 | 7693799 | Consumer states that she wanted to make a report against an individual who came to her stating to be from Liberty Power telling her they can give her a quote. Consumer shoed her a bill and the individual took it down. Consumer believes it was a scam. Two men from Liberty Power knocked on my apartment door and I questioned it both saying that they could verify my service. Since I live in a secured building, I believe that they were official. I questioned it several times and they said I did not have a choice, they seemed to verify my bill for ComEd. When I gave it to them, I asked them many times to explain what they needed and why, but I did not understand. They seemed to key in some information from my account. I questioned it and they said that nothing about my service or billing would change and that it was protecting my service to ensure the cost per kilowatt did not increase over time. I said I didn't care and didn't want anything to change about my service or billing. They said I needed to do this anyway. They asked it but many questions about my bill but I felt I was being pushed and didn't understand what was going on with my information and if they are doing with my service. This is a total scam that did not understand until someone sent me an article about their. Other-Other Update |
| 54 | 10/05/2017 | Chicago | IL | 30 - 39 | Liberty Power | 866 | 7693799 | A young man came to my door at 7:35 or so. He was acting like he was with the power company or utility. I did stated he wanted to see if things were correct on my bill. He was wearing a Liberty Power polo and name tag, we have First Energy. I told him my bill, he stated when I agreed up was supposed to get a gift card for pizza hut. I told him I did not want the card. Other-Other Update |
| 55 | 10/12/2017 | Garfield Heights | OH | 40 - 49 | Liberty Power | 866 | 7693799 | Consumer received a phone call stating to be from Liberty Power offering utility offering a lower rate. Consumer refused what he is currently paying and they started to provide a plan higher than what he is currently paying. Consumer was sent a plan description even through that. Other Update |
| 56 | 10/13/2017 | Walan | MA | 80 and Over | Liberty Power | 866 | 7693799 | Indian accent telling you that your electric rate is locked in. Also offering a $200 Visa gift card. tsVcttm truc — Initial Means of Contact: Unknown — consumer reported that Liberty Power has been contacted her asking her to change her service to them, they have also posed as her service provider which is Ever Source stating that Liberty Power is an electric company, he recently switched to Liberty Power with a copy |
| 57 | 11/07/2017 | | IL | 65 - 69 | Liberty Power | 510 | 7672676 | Note: Please note that the Consumer Sentinel Network cannot presently categorize this data contributor's Product Service Code. The comments field may have a description of the good or service offered to the consumer: — Received letter from Liberty Power with a copy from Liberty Power stating I signed a contract to switch my energy provider. I have never signed a contract with them. The letter has my forged signature (which is misspelled) dated 12/5/14 at 2:18pm. I was at work at this time and date. I am a teacher and have documentation of this. I never had contact with this company nor did I give them permission to switch over my energy provider service/supplier. My name was also misspelled on this contract several times. On 12/14/14 I contacted local Bridgeport, PA police and on 12/15/14 made a formal police complaint. When I attempted to contact the company that same week I was cut off four times. When I selected the option to pay my bill I was directed to my assigned representative and when asked to speak to a supervisor I was placed on hold for 30 minutes and was disconnected again. Bridgeport police officer Bailey stated when he attempted to contact the company he was unsuccessful as well. The action taken by other agencies: made local police report, police attempted to make contact with company and was unsuccessful, was advised to contact AG and BBB — Products Purchased: received a contract with my forged signature, did not give company permission to switch my energy supplier. — Consumer Age Range: 18 - 34 |
| 58 | 11/17/2017 | Natick | MA | 65 - 69 | Liberty Power | 877 | 3824357 | consumer reported that Liberty Power has been contacted her asking her to change her service to them, they have also posed as her service provider which is Ever Source stating that Liberty Power is an electric company, he recently switched to Liberty Power Holding as his supplier, the company had stated they would charge him less than the service provider he had before, consumer has been receiving bills and the rate |
| 59 | 12/29/2014 | BRIDGEPORT | PA | | Liberty Power | 866 | 7693799 | Consumer states that he rcv'd a call from Liberty Power offering utility services. He later discovered that this may not be legitimate. Consumer reported that he generally deals with an electric company, he recently switched to Liberty Power Holding as his supplier, the company had stated they would charge him less than the service provider he had before, consumer has been receiving bills and the rate is not cheaper. UPDATE 01/12/2018: The consumer called to update their complaint. GAONES Liberty Power has no record of a call or the agent he spoke with. UPDATE 01/12/2018: The consumer called to update their complaint. |
| 60 | 12/20/2017 | Greenwich | CT | 50 - 59 | Liberty Power Holdings LLC | 866 | 7693799 | Consumer states that he rcv'd a call from Liberty Power offering utility services. He later discovered that this may not be legitimate. Consumer reported that he generally deals with an electric company, he recently switched to Liberty Power Holding as his supplier, the company had stated they would charge him less than the service provider he had before, consumer has been receiving bills and the rate is not cheaper. |
| 61 | 01/12/2018 | Boston | MA | 70 - 79 | Liberty Power | 866 | 7693799 | Consumer states that he rcv'd a call from Liberty Power offering utility services. He later discovered that this may not be legitimate. |
| 62 | 01/19/2018 | Elyria | OH | 60 - 64 | Liberty Power | 866 | 7693799 | Consumer states someone from the company Liberty Power came to his trying to get him to sign up for service. Consumer states the declined the offer and the individual told him thanks for wasting his time. Consumer feels Liberty Power would not be soliciting their service. |
| 63 | 04/03/2018 | | IL | 60 - 64 | Liberty Power | 866 | 7693799 | Consumer states on behalf of my son. He lives in a locked apartment building. Yesterday some sales (didn't realize this at the time) person got in the building and knocked on his apartment door. He could hardly understand the accent. They asked to see his ComEd bill and got his account number and address from his own bill. A very deceptive sales person, Alexandria Chiasloo told him ComEd is still delivering the electricity but they needed his signature to lower his rate. They even had an electronic tablet recorded him taking the picture that he was doing. Obviously, he didn't. He then called me. While on the phone, this new company, Liberty Power, just signed. He had no idea he was signing with a new company and cancelling his current company, ComEd. Liberty should be ashamed of themselves, going around soliciting unknowing people. I would like to know how they even got into the LOCKED building. My son is calling today to try to rescind the contract, if he can get in touch with them. In the meantime, I have looked up on this company about Liberty Power and their deceptive practices. If you have any advice on what other steps should be taken, please let me know. Thank you. Other-Other Update |

| # | Phone in Registry? | Consumer Address, City | Consumer Address, State | Company Name | Company Phone, Area Code | Company Phone, Number | Other Information Complaint Date | Other Information Comments |
|---|---|---|---|---|---|---|---|---|
| 1 | Y | Palos Hills | MA | Liberty Power Company | 978 | 2160136 | 04/02/2018 | They called at least 10 times a day. I called them 3 times and asked to remove our number they advised us that they will but 10 minutes later would call us back. — Subject matter of the call: Energy, solar, & utilities |
| 2 | Y | | | Liberty Power | 000 | 0000000 | 03/28/2018 | After repeatedly telling these callers, telling them we are not interested, they keep calling - on March 27 they called ten times! Annoying does not describe the calls - and when we get an actual person it's the same old story. Why do they keep happening. Ten calls on March 27 is not the only day - it was the worst day. We have received these calls over a period of months. — Subject matter of the call: Energy, solar, & utilities |
| 3 | Y | | | Liberty Power | 978 | 2160136 | 03/28/2018 | These people have been calling everyday for the last month. I asked them not to call me anymore, im elderly and sick. These nuisance calls is very aggravating. We have received these calls over a period of months. Please please make them stop!!! — Subject matter of the call: Energy, solar, & utilities |
| 4 | Y | Tiverton | RI | Liberty Power | 866 | 7693799 | 03/27/2018 | they use several phone numbers to make their calls — Subject matter of the call: Energy, solar, & utilities |
| 5 | Y | | NJ | Liberty Power | 973 | 5590796 | 03/22/2018 | they use several phone numbers to make their calls — Subject matter of the call: Energy, solar, & utilities |
| 6 | Y | | NY | liberty power | 718 | 3424534 | 03/19/2018 | they call daily for about the last month. I answered once and told them to quit calling, but they continue to call — Subject matter of the call: Energy, solar, & utilities |
| 7 | Y | | NY | liberty power | 718 | 3424534 | 03/19/2018 | These people have been calling me every day for the last month. I asked them not to call me anymore, then the connection was broken. — Subject matter of the call: Energy, solar, & utilities |
| 8 | Y | Springfield | MA | Liberty Power | 954 | 7711463 | 03/16/2018 | I gave them information about my account and they were offering less payments for me. I had just been out of the hospital and not thinking straight. They called me 3 times to say yes to go through with the transfer and offered me a $200 visa. Someone in the background was yelling say yes and when I hung up, they called 3times while I was at the doctor's office, I wasn't thinking straight that I unblocked this morning and sure enough, they called and I heard someone in the background saying "say yes". I told them I say no to anything from their company and do not allow them to be my new company. — Subject matter of the call: Energy, solar, & utilities |
| 9 | Y | | MA | Liberty Power | 954 | 7711463 | 03/16/2018 | Other Information Comments |
| 10 | Y | Rockford | IL | Liberty Power | 954 | 3586242 | 03/13/2018 | Company calls at least 4 times a week or even 4 times on the same day. It keeps showing up on my iPhone as a possible "scammer" so I do not pick up , but an automatic voicemail remains. — Subject matter of the call: Energy, solar, & utilities |
| 11 | N | | IL | Liberty Power Holdings LLC | 630 | 3586242 | 03/12/2018 | Company calls at least 4 times a week or even 4 times on the same day. It keeps showing up on my iPhone as a possible "scammer" so I do not pick up. The only day - it was the worst day. We have received these calls over a period of months. — Subject matter of the call: Energy, solar, & utilities |
| 12 | N | | | Liberty Power | 954 | 7711463 | 03/07/2018 | Subject matter of the call: Energy, solar, & utilities |
| 13 | N | | | Liberty Power | 954 | 7711463 | 03/06/2018 | They call daily for about the last month. I answered once and told them to quit calling, but they continue to call. — Subject matter of the call: Energy, solar, & utilities |
| 14 | Y | Budd Lake | NJ | Liberty Power | 954 | 7711463 | 02/27/2018 | I give them information about my account and they were offering less payments for me. I had just been out of the hospital and not thinking straight. They called me 3 times to go through with the transfer and offered me a $200 visa. Someone in the background was yelling say yes and when I hung up, they called 3times while I was at the doctor's office. That is exactly what happened with me. I would have been locked in for 24 mos., but PSE&G still we responsible for services. What company does charge higher prices. That is exactly what happened with me. I would have been locked in for 24 mos., but PSE&G still we responsible for services. What company does that? I unblocked this morning and sure enough, they called and I heard someone in the background saying "say yes". I told them I say no to anything from their company and do not allow them to be my new company. Switching over to liberty power and receive $200. — Subject matter of the call: Energy, solar, & utilities |
| 15 | Y | Budd Lake | NJ | Liberty Power | 954 | 7711463 | 02/26/2018 | Liberty Power calls EVERY day, sometimes twice. This has been going on for months. Thanks for your help. — Subject matter of the call: Energy, solar, & utilities |
| 16 | Y | Trenton | IL | Liberty Power | 954 | 7711463 | 02/15/2018 | This energy supplier, Liberty Power, has been calling me constantly as of November/December 2017. I have not NOT confirmed them as my energy supplier. I have a caller ID in my home phone and an answering machine. They have not left one message, at any time, in my answering machine. I have called Ameren Illinois today for information about this situation. They gave me some tips and to call "Do Not Call List" with a phone number for complaints. I have had several different energy suppliers come up to my door to apply me into their supplier at a cheaper and better energy rate. I have told them I am NOT interested, but they continue to insist. That is why I called Ameren Illinois today to put for a stop to this annoying situation. I do not want Liberty Power to call me again starting today. I have NOT confirmed them as my energy supplier all this time. — Subject matter of the call: Energy, solar, & utilities |
| 17 | Y | Mechanicsburg | PA | Liberty Power | 857 | 2457945 | 02/15/2018 | This energy supplier, Liberty Power, has been calling me constantly and not thinking straight. They called me 3 times to say yes to go through with the transfer and offered me a $200 visa. Someone in the background was yelling say yes and when I hung up, they called 3times while I was at the doctor's office. Subject matter of the call: Dropped call or no message |
| 18 | Y | watertown | | Liberty Power | 857 | 2457945 | 02/14/2018 | Subject message of the call: Energy, solar, & utilities |
| 19 | Y | watertown | MA | Liberty Power | 857 | 2457945 | 02/09/2018 | Subject matter of the call: Energy, solar, & utilities |
| 20 | Y | watertown | MA | Liberty Power Company | 857 | 2457945 | 02/09/2018 | Subject matter of the call: Energy, solar, & utilities |
| 21 | Y | | MA | Liberty power | 954 | 7711463 | 01/30/2018 | This ability has called my everyday for 6 months. Nonrobotos stops the call from coming through, but it hasn't stopped them from calling. I also have it blocked with Xfinity and yet they call everyday. — Subject matter of the call: Energy, solar, & utilities |
| 22 | Y | Jerseyville | IL | Liberty power | 954 | 7711463 | 01/25/2018 | Subject matter of the call: Energy, solar, & utilities |
| 23 | Y | Rockland | MA | Liberty Power | 954 | 7711463 | 01/23/2018 | Subject matter of the call: Energy, solar, & utilities |
| 24 | Y | | CT | Liberty Power | 954 | 7711463 | 01/19/2018 | Subject matter of the call: Energy, solar, & utilities |
| 25 | Y | Willowbrook | IL | Liberty Power Co. | 872 | 2104369 | 01/17/2018 | Calls 1-3 times a day for last few weeks. Have asked repeatedly to remove this number from their call sheet. — Subject matter of the call: Energy, solar, & utilities |
| 26 | Y | Pekin | IL | Liberty Power | 877 | 4367161 | 01/11/2018 | We've asked them to stop calling and they've continued to contact us on multiple occasions. — Subject matter of the call: Energy, solar, & utilities |
| 27 | Y | milford | IL | Liberty power | 866 | 7698799 | 01/06/2018 | called them and asked them to stop calling yet they continue. — Subject matter of the call: Energy, solar, & utilities |
| 28 | Y | watertown | MA | Liberty Power | 857 | 2457945 | 12/21/2017 | This number calls up multiple times per day, and it seems to be getting to be more frequent. — Subject matter of the call: Energy, solar, & utilities |
| 29 | Y | watertown | MA | Liberty Power | 857 | 2457945 | 12/21/2017 | Please help! — Subject matter of the call: Energy, solar, & utilities |
| 30 | Y | Rockford | IL | Liberty Power | 857 | 2457945 | 12/21/2017 | This number calls up multiple times per day, and it seems to be getting to be more frequent. There is never anyone on the line, so I can't simply ask them to stop calling. Please help! — Subject matter of the call: Energy, solar, & utilities |
| 31 | Y | Frankfort | IL | Liberty Power | 773 | | 12/18/2017 | Subject matter of the call: Energy, solar, & utilities |
| 32 | Y | Mount Prospect | IL | Liberty Power | 773 | 6256001 | 12/06/2017 | Subject matter of the call: Energy, solar, & utilities |
| 33 | Y | Lockport | IL | Liberty Power | 773 | | 12/04/2017 | Robocall, and I Pressed 1 to talk to agent to ask to get my number removed, but didn't get that far in the conversation. He told me that the company is in Ft. Lauderdale, FL, and was struggling to figure out how his company got my number, then the connection was broken. I bet his supervisor/trainer cut it off. He's supposed to ask questions, not answer them. — Subject matter of the call: Energy, solar, & utilities |
| 34 | Y | Everett | CA | Liberty Power | 877 | 7711330 | 11/28/2017 | Telemarketing is persistent and harassing me!! — Subject matter of the call: Energy, solar, & utilities |
| 35 | Y | | PA | Liberty Power | 877 | 7711330 | 11/28/2017 | Telemarketing is persistent and harassing me!! — Subject matter of the call: Energy, solar, & utilities |
| 36 | Y | Woodbury | CT | Liberty Power | 203 | 8771330 | 11/27/2017 | Subject matter of the call: Energy, solar, & utilities |

| # | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 37 | Y | NORTHAMP TON | PA | Liberty Power 954 | | 7711463 | 11/24/2017 | LIBERTY POWER HAS BEEN CALLING ME EVERY WEEK, FOR THE PAST 2 MONTHS. SOME WEEKS THEY CALL TWO OR THREE TIMES. THEY JUST WON'T TAKE ME OFF THERE LIST. TO SPOT CALLING --- Subject matter of the call: Energy, solar, & utilities |
| 38 | Y | Brockton | MA | Liberty Power 954 | | 7711463 | 11/22/2017 | |
| 39 | Y | | | Liberty Power 510 | | 7672676 | 11/21/2017 | They called twice a day for the last week. |
| 40 | Y | Rockland | MA | Liberty Power 866 | | 7711463 | 11/13/2017 | |
| 41 | Y | Franklin Park IL | | Liberty Power 866 | | 7693799 | 11/13/2017 | |
| 42 | Y | ELMHURST IL | | Liberty Power 954 | | 7711463 | 11/13/2017 | THIS UTILITY COMPANY CALLS EVERY DAY, AT LEAST TWO OCCASIONS I HAVE ASKED THEM TO CEASE AND DESIST, AT THAT POINT THEY HANG UP WITHOUT COMMENT. --- Subject matter of the call: Energy, solar, & utilities |
| 43 | Y | Milford | CT | Liberty power 954 | | 7711146 | 11/10/2017 | Liberty power has contacted me about 5 times within the past few months. Each time I have asked them to remove my number and then they say "sure" or just hang up. The last representative who called on 11/10/17 stated she was sending an email to have my number removed. I asked with she was sending the email in bunch would not advise. --- Subject matter of the call: Energy, solar, & utilities |
| 44 | Y | Whitehall | PA | Liberty Power 866 | | 7693799 | 11/09/2017 | Over the last few years, this company has been verbally harassing my dad (name listed above). He has dementia and they are trying to take advantage of his condition to obtain business. --- Subject matter of the call: Energy, solar, & utilities |
| 45 | Y | Elk grove Village | PA | Liberty Power 708 | | 7192041 | 11/03/2017 | Seems like a legitimate business that is ignoring the do not call list. --- Subject matter of the call: Energy, solar, & utilities |
| 46 | Y | So.Attleboro MA | | Liberty Power 708 | | 7711463 | 11/02/2017 | This company has been reported on here before & not only have they NOT stopped. They are now calling twice a day. I have asked them to stop. Explained we have no business with them. I also stated how they are harassing us. They were told they would be reported to the Better Business Bureau & a class action suit should be sought after again this company is in this registry & worthless. The number provided in this complaint should be shut down for fraud! do hope this will stop or else this registry is worthless. I've had used them last year when we figured out it was a scam. There are multiple scams from these people reported. --- Subject matter of the call: Energy, solar, & utilities |
| 47 | Y | NORTHAMP TON PA | | Liberty Power 954 | | 7711463 | 10/31/2017 | Subject matter of the call: to save money on com ed w/Liberty Power Holdings |
| 48 | Y | Berlin | MA | Liberty Power 954 | | 7711463 | 10/20/2017 | Liberty Power has been asked on several occasions to stop calling my cell phone number. And each time they say they will take me off their telemarketing list. But they are still calling me constantly. Please help and stop these annoying calls. Thank you --- Subject matter of the call: Energy, solar, & utilities |
| 49 | Y | Stamford | CT | Liberty Power 816 | | 7711463 | 10/24/2017 | These guys call 5-10 times per day. Really annoying. --- Subject matter of the call: Loan |
| 50 | Y | CHICAGO | IL | Liberty Power 816 Savings | | 8489318 | 10/24/2017 | Subject matter of the call: Energy, solar, & utilities |
| 51 | Y | Belleville | MA | Liberty Power 954 | | 7711463 | 10/12/2017 | Subject matter of the call: Energy, solar, & utilities |
| 52 | Y | Belleville | MA | Liberty Power 954 | | 7711463 | 10/10/2017 | I have asked this company to stop calling. I am not interested in their product. --- Subject matter of the call: Energy, solar, & utilities |
| 53 | Y | Coatesville | PA | Liberty Power 954 Co. | | 7711463 | 10/09/2017 | Subject matter of the call: Energy, solar, & utilities |
| 54 | Y | Belleville | MA | Liberty Power 954 | | 7711463 | 10/10/2017 | Subject matter of the call: to save money on com ed w/Liberty Power |
| 55 | Y | | | Liberty Power 877 | | 4397162 | 10/06/2017 | I have asked this company to stop calling several times and I do not wish to use their energy source. --- Subject matter of the call: Energy, solar, & utilities |
| 56 | Y | Benton | IL | Liberty Power 877 Corporation | | 7711463 | 10/06/2017 | Subject matter of the call: Energy, solar, & utilities |
| 57 | Y | | | Liberty Power 866 | | 7693799 | 10/06/2017 | Subject matter of the call: Energy, solar, & utilities |
| 58 | Y | TkskWa | IL | Liberty Power 866 | | 6408016 | 10/05/2017 | Subject matter of the call: Energy, solar, & utilities |
| 59 | Y | West | IL | Liberty Power 773 | | 2693294 | 10/05/2017 | Asked several times to stop calling very rude reps --- Subject matter of the call: Energy, solar, & utilities |
| 60 | Y | West Dundee | IL | Liberty Power 773 | | 2693294 | 10/05/2017 | I have asked several times for the past year to stop calling me --- Subject matter of the call: Loan |
| 61 | Y | | | Liberty Power 954 | | 7711463 | 10/05/2017 | I have told this company that I do not want their product and to stop calling. --- Subject matter of the call: Energy, solar, & utilities |
| 62 | Y | Belleville | IL | Liberty Power 954 | | 7711463 | 10/05/2017 | I have asked them to stop calling several times. --- Subject matter of the call: Energy, solar, & utilities |
| 63 | Y | Belleville | IL | Liberty Power 954 | | 7711463 | 10/05/2017 | I have informed this company that I do not want their product and to stop calling --- Subject matter of the call: Energy, solar, & utilities |
| 64 | N | Delmar | NY | Liberty Power 315 | | 2932714 | 10/04/2017 | I have been asking them to take me off the list and stop calling me for almost a year --- Subject matter of the call: Energy, solar, & utilities |
| 65 | Y | Rochester | NY | Liberty Power 646 | | 8449759 | 09/27/2017 | They call non stop. I've never done business with them. --- Subject matter of the call: Energy, solar, & utilities |
| 66 | Y | Des Plaines | IL | Liberty Power 954 | | 4349390 | 09/26/2017 | In the past week I have asked three different people to take my name and number off the call list for this company. No one seems to get the message. Instead of the 3 to 5 calls a day I am getting one when I want NONE. I don't know what else to do to stop these annoying calls. Please help. --- Subject matter of the call: Energy, solar, & utilities |
| 67 | Y | BROOKLYN NY | | Liberty Power 646 | | 8449759 | 09/26/2017 | They call non stop and I ask them to stop calling all the time --- Subject matter of the call: Energy, solar, & utilities |
| 68 | Y | Belleville | IL | Liberty Power 646 | | 8449759 | 09/26/2017 | They call non stop with them. --- Subject matter of the call: Energy, solar, & utilities |
| 69 | Y | Worcester | MA | Liberty Power 954 | | 7711463 | 09/25/2017 | I have been getting calls from them. --- Subject matter of the call: Energy, solar, & utilities |
| 70 | N | | | Liberty Power 877 | | 4397162 | 09/25/2017 | I received a phone call again today. The person calling said there was no such information. Moreover, the company called me from the same number: 9/21 (6:09pm), 9/19 |
| 71 | Y | Rochester | NY | Liberty Power 954 | | 7711463 | 09/24/2017 | This company calls multiple times a year and we've asked them to stop before. --- Subject matter of the call: Energy, solar, & utilities |
| 72 | N | Rochester | CT | Liberty Power 646 | | 7711463 | 09/22/2017 | This company is harassing me to do business with them. I clearly took them NOT interested. They have deep foreign accents. They call me daily --- Subject matter of the call: the call |
| 73 | Y | Springfield | MA | Liberty Power 954 | | 7711463 | 09/18/2017 | I have asked them to stop calling several times and they keep calling!!! --- Subject matter of the call: Energy, solar, & utilities |
| 74 | Y | Benton | IL | Liberty Power 954 | | 7711463 | 09/15/2017 | Subject matter of the call: Energy, solar, & utilities |
| 75 | Y | Rochester | NY | Liberty Power 646 | | 8449759 | 09/13/2017 | Many calls --- Subject matter of the call: Energy, solar, & utilities |
| 76 | Y | Rochester | NY | Liberty Power 646 | | 8449759 | 09/13/2017 | Many calls --- Subject matter of the call: Energy, solar, & utilities |
| 77 | Y | Rochester | NY | Liberty Power 646 | | 8449759 | 09/13/2017 | Non stop calls. Has been told to stop --- Subject matter of the call: Energy, solar, & utilities |
| 78 | Y | Rochester | NY | Liberty Power 646 | | 8449759 | 09/13/2017 | I called them 9/21/17 at 7:03PM and requested they stop calling. The person calling that has entered my number into their computer. But, I don't know why they are calling from. It turns out they are calling from Caltrus Telemarketing, so I finally got the name "Bella" and the number for Liberty Power --- Subject matter of the call: Energy, solar, & utilities |
| 79 | Y | Rochester | NY | Liberty Power 646 | | 4959811 | 09/13/2017 | Telemarketers called me to try to get me to switch my electricity generation provider to Liberty Power. They offered me a $0.12060/kwh rate for 12 months. It took me a while for them to tell me which company they are calling from. It turns out they are calling from Caltrus telemarketing. I finally got the name "Bella" and the number for Liberty Power. --- Subject matter of the call: Energy, solar, & utilities |
| 80 | Y | Fairfield | CT | Caldrus on behalf of Liberty Power | 475 | 2820592 | 09/13/2017 | "Caltrus." They would only give me a callback number of 166-POWER99, which is the number for Liberty Power. --- Subject matter of the call: Energy, solar, & utilities |

| # | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 81 | | prospect heights | IL | Liberty Power | 954 | | 09/12/2017 | He wouldn't give the company phone number. — Subject matter of the call. Energy, solar, & utilities |
| 82 | | Walnut Hill | IL | Liberty Power | 954 | 7711463 | 09/01/2017 | This happens at least 2 times a day — Subject matter of the call. Energy, solar, & utilities |
| 83 | | Binghamton | NY | Liberty Power | | 954477114 6 | 09/01/2017 | Subject matter of the call. Energy, solar, & utilities |
| 84 | | Elk Grove Village | IL | Co | | 3 | 08/30/2017 | They call 2-3 times a day. EVERY DAY. We have asked them to stop and they do not. — Subject matter of the call. Energy, solar, & utilities |
| 85 | | New Britain | CT | liberty power holdings llc | 866 | 7693799 | 08/30/2017 | they have switched my utilities to them even after I said ABSOLUTELY NOT — Subject matter of the call. Energy, solar, & utilities |
| 86 | | | | Liberty power | 866 | 7693799 | 08/28/2017 | I have told this company to stop calling me and that I do not need of or want their product. They call me daily. I'm sure I will be logging another complaint tomorrow. — Subject matter of the call. Energy, solar, & utilities |
| 87 | | Belleville | IL | Liberty Power LLC | 954 | 7711463 | 08/28/2017 | Subject matter of the call. Dropped call or no message |
| 88 | | Lindenwold | NJ | liberty Power | 954 | 7711463 | 08/25/2017 | Subject matter of the call. Energy, solar, & utilities |
| 89 | | Belleville | IL | Liberty Power | 954 | 7711463 | 08/24/2017 | I have advised this company that I no longer need or want their service and to stop calling me. — Subject matter of the call. Energy, solar, & utilities |
| 90 | | Waltham | MA | LIBERTY POWER | 954 | 7711463 | 08/22/2017 | This is the 3rd call in two days. I reported 1 of 2 calls yesterday. — Subject matter of the call. Energy, solar, & utilities |
| 91 | | Waltham | MA | Liberty Power | 957 | 7711463 | 08/21/2017 | I stopped using this company in February 2016 and they have been hassling me ever since, and I have told them on numerous occasions to not call me, I don't want their product. They call me daily. — Subject matter of the call. Energy, solar, & utilities |
| 92 | | | | Liberty Power | 954 | 7711463 | 08/21/2017 | Subject matter of the call. Dropped call or no message |
| 93 | | Needham Heights | IL | Liberty Power Corp | 954 | 7711463 | 08/18/2017 | I am being bombarded by phone calls from this company. They have increased frequency from weekly to DAILY. I had written to them and I have repeatedly told them Do Not Call. I entered a complaint after their call yesterday. — Subject matter of the call. Energy, solar, & utilities |
| 94 | | Chicago | IL | Liberty power | 954 | 7711463 | 08/17/2017 | This company calls me every day. Kept asking them to put me on their do not call list. — Subject matter of the call. Energy, solar, & utilities |
| 95 | | Needham | MA | LIBERTY POWER | 954 | 7711463 | 08/17/2017 | Up until about a year ago I cancelled business with this company by mail, which they agreed. They continue to call frequently. Recently it has been weekly. This week I have received calls every day. I have REPEATEDLY asked them to stop and remove my name. — Subject matter of the call. Energy, solar, & utilities |
| 96 | | | MA | Liberty Power | 957 | 7711463 | 08/17/2017 | I have been getting multiple calls from this company on a weekly basis. All from different phone numbers. I have asked them every single time to stop calling my cell phone and they still continue to do so. Getting really tired of these unwanted phone calls. Please try to help. Thank you. Kim Gonzales — Subject matter of the call. Energy, solar, & utilities |
| 97 | | Loves Park | IL | Liberty Power | 954 | 7711463 | 08/08/2017 | This company lied and said it agreed to go back to them as my electricity provider over a year ago. I had to jump through hoops to get them to admit I did not and give me a partial refund. They still call often, even though I have told them to stop calling and that I was on the do not call lists. I continue to get calls at least once a week. — Subject matter of the call. Energy, solar, & utilities |
| 98 | | Hoffman Estates | IL | Liberty Power | 954 | 7711463 | 08/09/2017 | 0 – Subject matter of the call. electric savings |
| 99 | | Berlin | MA | Liberty Power | 978 | 6311320 | 08/01/2017 | Subject matter of the call. Energy, solar, & utilities |
| 100 | | Berlin | MA | Liberty power | 617 | 6338303 | 08/02/2017 | Subject matter of the call. Energy, solar, & utilities |
| 101 | | Berlin | MA | Liberty Power | 774 | 6338303 | 08/01/2017 | Subject matter of the call. Energy, solar, & utilities |
| 102 | | Berlin | MA | Liberty Power | 718 | 5772849 | 08/01/2017 | Subject matter of the call. Energy, solar, & utilities |
| 103 | | | | Liberty Power | 954 | 7711463 | 07/31/2017 | Subject matter of the call. Energy, solar, & utilities |
| 104 | | Lawrence | MA | Liberty Power | 954 | 7711463 | 07/28/2017 | Three time for the last hours they still calling to me and offering energy service. I asked manager and informed him to remove my cell number from his system and stop calling to me. No any results. Please register my message please. — Subject matter of the call. Energy, solar, & utilities |
| 105 | | South Weymouth | MA | Liberty Power | 510 | 7711463 | 07/28/2017 | they call all the time — Subject matter of the call. Energy, solar, & utilities |
| 106 | | Beach Park | IL | liberty power | 877 | 2899925 | 07/20/2017 | I have LIBERTY POWER IN FLORIDA. I LIVE IN MARYLAND. THERE ARE COMPLAINTS AGAINST THIS NUMBER ON GOOGLE. THANK YOU. — Subject matter of |
| 107 | | bensalem | PA | LIBERTY POWER | 954 | 7672676 | 07/20/2017 | Subject matter of the call. Dropped call or no message |
| 108 | | | IL | Liberty Power | 508 | 2022270 | 07/05/2017 | Call wanting us to change electric company. Numerous times 3-4 a day. — Subject matter of the call. Energy, solar, & utilities |
| 109 | | Chicago Springfield | IL | Liberty power | 877 | 7711463 | 07/05/2017 | Subject matter of the call. Energy, solar, & utilities |
| 110 | | Bowie | MD | Liberty Power | 877 | 7693799 | 06/29/2017 | I get about 10-20 calls a week from energy companies and have been to the do not call list since 2003 — Subject matter of the call. Energy, solar, & utilities |
| 111 | | | | Liberty Power | 877 | 2899925 | 06/27/2017 | Subject matter of the call. Energy, solar, & utilities |
| 112 | | Orleans | MA | Liberty power | 866 | 2899925 | 06/22/2017 | I get about 10-20 calls a week from energy companies and have been to the do not call list since 2003 — Subject matter of the call. Energy, solar, & utilities |
| 113 | | Brooklyn | NY | Liberty Power | 877 | 5147113 | 06/21/2017 | Asked to be removed from the list, man on the other end ignored my request and insisted that I tell him what our current rates are with the company we are currently using. I kept repeating myself asking to be removed and he refused and told me that he will call me back in an hour and hung up. — Subject matter of the call. Energy, solar, & utilities |
| 114 | | Woodbury | CT | Liberty Power | 877 | 2899925 | 06/20/2017 | Subject matter of the call. Energy, solar, & utilities |
| 115 | | huntingdon | MD | Liberty Power | 877 | 2899925 | 06/19/2017 | Subject matter of the call. Energy, solar, & utilities |
| 116 | | | NY | Liberty Power | 718 | 2899925 | 05/16/2017 | Subject matter of the call. Energy, solar, & utilities |
| 117 | | Belleville | IL | Liberty Power | 954 | 5147113 | 05/20/2017 | I have asked this company to remove my number, I do not want their services. — Subject matter of the call. Energy, solar, & utilities |
| 118 | | Chicago | IL | Liberty Power | 708 | 8584095 | 05/22/2017 | Subject matter of the call. Energy, solar, & utilities |
| 119 | | | | Company/firm ovative Telesreviees Electric Company | | | 05/20/2017 | I have asked this company to remove my phone number, I do not want their services. — Subject matter of the call. Energy, solar, & utilities |
| 120 | | Prairie du Rocher | IL | Liberty Power | 508 | 5283101 | 05/17/2017 | Subject matter of the call. Energy, solar, & utilities |
| 121 | | Brooklyn | NY | Liberty Power | 857 | 9729380 | 05/02/2017 | I get calls from them once a week and have explained at least 5 times that utilities are no longer in my name and I would like my number removed from their list. — Subject |
| 122 | | Blue Bell | PA | Liberty Power | 877 | 2899925 | 04/20/2017 | Subject matter of the call. Energy, solar, & utilities |
| 123 | | | CT | LIBERTY POWER | 877 | 2899925 | 04/27/2017 | Subject matter of the call. Energy, solar, & utilities |
| 124 | | Chicago | NY | liberty power co | 866 | 2899925 | 04/20/2017 | Subject matter of the call. Energy, solar, & utilities |
| 125 | | Chicago | IL | Liberty Power | 773 | 8405076 | 04/17/2017 | Subject matter of the call. Energy, solar, & utilities |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 126 | | Roseland | MA | Liberty Power | 617 | 3901615 | 04/08/2017 | About 2 or 3 years ago I signed up as a consumer with Liberty Power. For several months now they have been harassing me with phone calls. They call to try to get me to sign up with them. I let them know that I'm already on and book their customers. The calls continued. I then asked them not to call me anymore and to remove my number from their system. They began calling from different numbers. Again I told them I'm already a customer, remove my number. They started calling me and apparently telling me I have the wrong number. — Subject matter of the call: Energy, solar, & utilities |
| 127 | | HARLEYSVI LLE | PA | LIBERTY POWER / Comed | 774 | 2899925 | 04/04/2017 | I HAVE ASKED THEM AT LEAST 6 TIMES IN THE PAST 2 MONTHS TO NOT CALL AND THAT I AM ON A DO NOT CALL LIST. THE TIME THEY CALLED IS NOT EXACT — Subject matter of the call: Energy, solar, & utilities |
| 128 | Y | | | | 877 | 2411006 | 03/28/2017 | Someone from their company signed me up for their "energy savings" awhile back without my consent. Once I learned of this, I canceled them. I have been repeated called for the past 6 mths and I have requested several times to not call. I have also sent over an email to them last week in regards to this, they promised to stop but the calls are still coming. — Subject matter of the call: Energy, solar, & utilities |
| 129 | Y | Collinsville | IL | Liberty Power | 954 | 7711463 | 03/27/2017 | Subject matter of the call: Energy, solar, & utilities |
| 130 | Y | Olney | MD IN | Liberty Power 954 | 2899925 7711463 | 03/24/2017 03/21/2017 | I have not yet answered the phone, but have done research on the number. I live in Indiana, not Florida. They've no reason to do be calling me. They've called me 4 times within the last 2 business days without leaving a message. — Subject matter of the call: Energy, solar, & utilities |
| 131 | Y | | | Liberty Power TX Holdings LLC | 917 | 7711463 | 03/21/2017 | Subject matter of the call: Energy, solar, & utilities |
| 132 | Y | Hartford | CT | Liberty Power | 818 | 6711881 | 03/18/2017 | Call several times a week. — Subject matter of the call: Computer & technical support |
| 133 | Y | Chicago | IL | Liberty power | 917 | 7203952 | 03/14/2017 | Liberty power continues calling from the following numbers. 9172203952, 7184465272, 8574534016, 6174090064, 6465938644. — Subject matter of the call: Energy, solar, & utilities |
| 134 | | Chicago | IL | Liberty Power | 917 | 7203952 | 03/14/2017 | Liberty power continues calling from the following numbers. 9172203952, 7184465272, 8574534016, 6174090064, 6465938644. — Subject matter of the call: Energy, solar, & utilities |
| 135 | | Philadelphia | PA | Liberty Power | 877 | 2899925 | 03/13/2017 | The person called several times in a row. This is a business number, and we asked them to stop calling us last year. — Subject matter of the call: Energy, solar, & utilities |
| 136 | Y | Indiana | PA | Liberty Power 866 | 7693799 | 03/06/2017 02/28/2017 | I get a call from them a week ago and requested to be added to their do not call list, yet they have called me once since the first request. — Subject matter of the call: Energy, solar, & utilities |
| 137 | Y | Pomfret Center | CT | Liberty Power | 860 | 3185501 | 03/09/2017 | Caller ID by CORYVALL. CT started with robocall saying I could get a discount on my Eversource bill. Pressed 1. Got a human. Asked 3 times for name of company. Finally told "nick" of calling on behalf of Liberty Power — Subject matter of the call: Energy, solar, & utilities |
| 138 | | Litiz | PA | Liberty Power | 877 | 7693799 | 03/07/2017 | Spoke with "Nick" (probably not his real name). I have not done business yet so I desire to do business with Liberty Power or it's affiliates. — Subject matter of the call: Energy, solar, & utilities |
| 139 | Y | | PA | Liberty Power 866 | 2899925 7693799 | 03/06/2017 02/28/2017 | Subject matter of the call: Energy, solar, & utilities |
| 140 | Y | | | Liberty Power Corp, LLC | 877 | 7693799 | 02/28/2017 | I am very interested in switching to their company for electricity. I kept asking to speak with someone about it. They keep telling me they can't help me. Each time I call, I ask to talk to someone that can. — Subject matter of the call: Energy, solar, & utilities |
| 141 | Y | | CT | Liberty Power 866 | 2899925 | 02/24/2017 02/23/2017 | The people call my home at least once per day. They also call us at work once or more times per day. I've asked them to take my number off their list. They agree to do it but three years later, they are still calling. — Subject matter of the call: Energy, solar, & utilities |
| 142 | Y | Rockford | CT | Liberty Power | 866 | 7693799 | 02/23/2017 | The name of the company that they wanted me to switch to as a new electricity provider. As soon as he disclosed "Liberty Power Corp" I overheard a colleague of his yell at him to hang up. These people should be heavily fined and or shut down! — Subject matter of the call: Energy, solar, & utilities |
| 143 | Y | Thomaston | CT | Liberty Power | 510 | 7672876 | 02/14/2017 | Phone number did not show up in my caller ID. This is second time this company has called and told me they received a notice I am a customer which is not correct. And I told them such and to put me on the do not call list — Subject matter of the call: Energy, solar, & utilities |
| 144 | Y | | | | | | | Please give me a call if you have any questions. Thanks. (b)(6) — Subject matter of the call: Energy, solar, & utilities |
| 145 | Y | Canton | CT | Liberty Power | 877 | 2899925 | 02/13/2017 | THEY CALL DAILY. Continuously. — Subject matter of the call: Energy, solar, & utilities |
| 146 | Y | | | | 309 | 3001010 | 02/07/2017 | Speaker was from India. — Subject matter of the call: Energy, solar, & utilities |
| 147 | Y | Hartford | CT | Liberty Power | 877 | 2899925 | 02/02/2017 | A third party working on behalf of Liberty Power in the State of CT calls to try to get me to switch my electricity energy supplier. They call from disconnected phone numbers; and asked to be removed (they immediately hang up). I've pressed 1 and talked with a representative and asked to be removed from their list. I've pressed 2 multiple times, and I spoke with Liberty Power Vice President of Law and General Counsel Mr. Harris Rosen. Phone number: 954-598-7061. He was sympathetic to my concerns but made it responsible when they fly-by-night third parties can't be policed. — Subject matter of the call: Energy, solar, & utilities |
| 148 | Y | Greenfield | MA | liberty power green energies | 508 | 3421563 | 02/06/2017 | They keep calling many times per month. Phone number on caller id is 203-308-4672. — Subject matter of the call: Energy, solar, & utilities |
| 149 | Y | Bloomfield | CT | Liberty Power | 866 | 7693799 | 02/04/2017 | The number called asked above is for my mother. (b)(6) at (b)(6). Pocterryville, IL. She is 88, has Alzheimer's, and can't make decisions about switching her phone provider. I'm not sure if she switched it thought, I just want it on record to take her number off this list — Subject matter of the call: Energy, solar, & utilities |
| 150 | Y | Fairfield | CT | Liberty Power | 877 | 2899925 | 02/01/2017 | ID: My brother has twice told me to not call her, yet they continue to do so. They said they would not call again, but that was obviously a lie. I believe they are preying on the elderly. She has been on the do not call list for years. — Subject matter of the call: Energy, solar, & utilities |
| 151 | | Fairfield | CT | Liberty Power | 866 | 7693799 | 02/01/2017 | Subject matter of the call: Energy, solar, & utilities |
| 152 | Y | Danbury | CT | Liberty Power | 866 | 7693799 | 01/30/2017 | They call many times per month. Phone number on caller id is 203-308-4672. — Subject matter of the call: Energy, solar, & utilities |
| 153 | | Pinckneyville | IL | Liberty Power | | | 01/27/2017 | Subject matter of the call: Warranties & protection plans |
| 154 | | WALDWICK | NJ | Liberty or Liberty Energy | 312 | 2196131 | 01/27/2017 | These calls are excessive. — Subject matter of the call: Warranties & protection plans |
| 155 | | Berwyn | PA | Liberty Energy | 216 | 4169188 | 01/25/2017 | First call of the day was @ 2:29PM, told caller we had requested many times to be taken off their list and not to call this individual. He said "You did not answer my question" again, I told caller to take our number off this list. — Subject matter of the call: Energy, solar, & utilities |
| 156 | Y | Branford | CT | Liberty Power | 877 | 7693799 | 01/23/2017 | Electric power- complainant rec'd recorded message about saving on his electric bill. press "1" to speak with rep. C told them he was on the Nat'l DNC List. — Subject matter of the call: Energy, solar, & utilities |
| 157 | Y | Wexford | PA | Liberty Power | 866 | 1692799 | 01/22/2017 | Message said I could reduce my electric charges and to press 1 to speak with rep. Told them I was on Do Not Call List. — Subject matter of the call: Energy, solar, & utilities |
| 158 | Y | Branford | PA | Liberty Power | 877 | 4307162 | 01/19/2017 | Subject matter of the call: Energy, solar, & utilities |
| 159 | Y | Hartford | CT | Liberty Power | 877 | 2899925 | 01/17/2017 | They have called many times. — Subject matter of the call: Energy, solar, & utilities |
| 160 | Y | Roselle | IL | Liberty Power | 217 | 2804261 | 01/05/2017 | They call every 2-3 months, I tell them I'm not interested and to stop calling. — Subject matter of the call: Energy, solar, & utilities |

| # | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 161 | Y | Berwyn | PA | Liberty Power | 877 | 2999925 | 01/04/2017 | First call from Liberty Power was at 2:28... |
| 162 | Y | Needham | MA | Liberty Power | 860 | 2999925 | 01/03/2017 | |
| 163 | Y | Woodbury | CT | liberty power | 877 | 2999925 | 01/02/2017 | |
| 164 | Y | hazleton | PA | Liberty power | 877 | 2999925 | 01/02/2017 | |
| 165 | Y | Waterbury | CT | Liberty power | 860 | 5909098 | 12/30/2016 | |
| 166 | Y | Phillipsburg | NJ | Liberty power | 508 | 5280101 | 12/27/2016 | |
| 167 | Y | Easthampton | NY | liberty power | 866 | 7693799 | 12/20/2016 | |
| 168 | Y | Libertyville | IL | Liberty Power | 508 | 8390188 | 12/21/2016 | |
| 169 | Y | Durrellen | NJ | Liberty Power | 508 | 5280101 | 12/20/2016 | |
| 170 | Y | | | liberty power | 877 | 4307162 | 12/16/2016 | |
| 171 | Y | Lincolnwood | IL | Liberty Power | 773 | 2450099 | 12/10/2016 | |
| 172 | Y | Newton Saint Charles | IL | Liberty Power | 877 | 5280101 | 11/25/2016 | |
| 173 | Y | | | Liberty Power | 877 | 2999925 | 11/22/2016 | |
| 174 | Y | | | liberty power | 815 | 9245130 | 11/18/2016 | |
| 175 | Y | MENDON | NY | Liberty Power | 508 | 5280101 | 11/17/2016 | |
| 176 | Y | Scotia | NY | liberty power | 518 | 632239 | 11/11/2016 | |
| 177 | Y | Lincolnwood | IL | Liberty Power | 773 | 2450099 | 11/11/2016 | |
| 178 | Y | Bellingham | MA | Liberty Power | 978 | 6311895 | 11/10/2016 | |
| 179 | Y | N Weymouth | MA | Liberty Power | 508 | 5280101 | 11/07/2016 | |
| 180 | Y | | NJ | Liberty Power Supply | 815 | 3154725 | 11/03/2016 | |
| 181 | Y | Milford | PA | liberty power | 877 | 2450099 | 11/03/2016 | |
| 182 | Y | Elk Grove Village | IL | liberty power | 773 | 2450099 | 11/02/2016 | |
| 183 | Y | LEESPORT | PA | Liberty Power | 815 | 3154725 | 11/01/2016 | |
| 184 | Y | Concord | NC | Liberty Power - Peter | 877 | 4307162 | 10/26/2016 | |
| 185 | Y | Evanston | IL | Liberty Power | 877 | 2590127 | 10/18/2016 | |
| 186 | Y | Indianapolis | IN | Liberty Power | 866 | 7692295 | 10/18/2016 | |
| 187 | Y | Burlington | MA | Liberty Power | 781 | 2021270 | 10/19/2016 | |
| 188 | Y | Franklin | MA | Liberty Power | 508 | 2021270 | 10/18/2016 | |
| 189 | Y | Pittsfield | MA | Liberty Power | 886 | 7693799 | 10/12/2016 | |
| 190 | Y | Shrewsbury MA / WALDWICK NJ | | Liberty Power | 978 / 732 | 6311895 | 10/12/2016 | |
| 191 | Y | | | Liberty Power or Liberty Energy | | 3449172 | 10/11/2016 | |
| 192 | Y | | IL | Liberty Power | 309 | 7274474 | 10/05/2016 | |
| 193 | Y | Boston | MA Co | Liberty Power 413 | | 2590127 | 10/03/2016 | |
| 194 | Y | | CT | Liberty Power 203 (caller ID: BRANFORD CT) | | 6439344 | 10/03/2016 | |
| 195 | Y | | | Liberty Power | | | 10/01/2016 | |
| 196 | Y | Marlborough | MA | Liberty Power | | | 09/29/2016 | |

| # | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 197 | Y | Mechanicsburg | PA | eversource (Liberty Power) | 508 | | | |
| 198 | | Danvers | MA | Liberty Power | 866 | 7693799 | 09/29/2016 | We get frequent calls from Liberty Power. It starts with a recording, then transfers to a live operator. They at first imply they get (over 30 by now) to please stop calling me. They always say they will but they don't. Sometimes they call 5 times a day. I am trying to run a business and can't be bothered with a power supplier waiting to renew a contract that won't ever be renewed. Can you tell them to stop calling me because my words to them are useless. Thank you. --- Subject matter of the call: Energy, solar, & utilities. |
| 199 | Y | | NJ | | 508 | 2021270 | 09/28/2016 | I spoke to a person and asked them to take me off of their calling list. |
| 200 | Y | Portland | PA | Liberty Power | 877 | 2899925 | 09/28/2016 | We get frequent calls from Liberty Power. We've requested to be removed from their list multiple times. |
| 201 | Y | | PA | Liberty Power | 877 | 2899925 | 09/18/2016 | Caller keeps calling here even though I told them I am on the do not call list multiple times. They call me twice a week and won't stop |
| 202 | Y | Bridgewater | MA | Liberty Power | 877 | 2021270 | 09/18/2016 | 3 calls in 2 weeks. For the last couple months Liberty Power has called me on average eight times per day. I have told them repeatedly to stop calling. When I ask for a supervisor they just hang up and call back four minutes later. They also call this number again. |
| 203 | | Wyomissing | PA | Liberty Power | 877 | 2899925 | 09/19/2016 | For the past few months Liberty Power has called me on average eight times per day. I have told them repeatedly to stop calling. When I ask for a supervisor they just hang up and call back four minutes later. The person calling... |
| 204 | Y | Haddon Twp | NJ | Liberty power | 968 | 3686132 | 09/16/2016 | I informed them I was on the do not call list and please do not call this number again. |
| 205 | Y | Wayne | PA | Liberty Power | 973 | 2211145 | 09/15/2016 | I believe they are a scam |
| 206 | Y | | PA | Liberty power | 877 | 2899925 | 09/14/2016 | I have previously asked them to stop calling but yet they continue to call. Today I said hello 2-3 times and they just hung up on me. |
| 207 | Y | New Fairfield | CT | Liberty Power | 203 | 6439344 | 09/09/2016 | They called 3 times on 9/7, 12:47 PM, 4:04 PM and 8:07 PM. 99 at 2:42 PM. They have called before, but I can only go back a few days. I have repeatedly told them to stop calling. |
| 208 | | shiremanstown | PA | liberty power | 717 | 2209125 | 09/09/2016 | I called and asked them my number off their list. Please help!!! |
| 209 | | Brockton | MA | Liberty Power | 413 | | 09/09/2016 | this company has been calling for months they only want to speak Spanish I told them I'm on the do not call list but they continue to call. I believe they are using a device that makes up phone number to make it seem like they are local if you try to call number back it won't work. They keep asking who is in charge of electric bill. PLEASE MAKE THEM STOP |
| 210 | Y | Wayne | NJ | Liberty Power | 973 | 2211146 | 09/07/2016 | I am tired of these harassing phone calls. I have told these people (can hardly understand them as they do not speak english very well) to STOP calling me as I have NO desire to change electric suppliers. They just keep calling and calling and calling. The person calling does have a foreign accent but says they are based in Harrisburg PA. |
| 211 | | Plainfield | CT | Liberty Power | 203 | 6439344 | 09/07/2016 | The calls continue to call offering to change the electric service, the caller only speaks Spanish. I have asked for the calls to stop |
| 212 | | WEST MILTON | PA | Liberty Power | 717 | 2209125 | 08/31/2016 | This company called my electric bill. I have never asked for anyone to call and I have never even checked out switching anything with my electric bill. The person calling... |
| 213 | | Framingham | MA | Liberty Power | 508 | 2021270 | 08/30/2016 | This is about the 15th call from them. I get one just about every day. It is a recorded message saying "Press 1" to get my Eversource discount". I've pressed one and got a person and asked them to stop calling me or what company they are I get nothing. Most of the time they are in violation... |
| 214 | | Ithaca | NY | Liberty Power | | 7210347 | 08/15/2016 | I have been receiving phone calls from this and other... This is harassment and I am on the do not call list for a reason. They deny that they are in violation while asking what was the DNC - I told them. |
| 215 | | Bethlehem | PA | Liberty Power | 717 | 8598748 | 08/26/2016 | We continue to receive calls even though we have registered land line and cell phones to do not call. what's the good? What ever the punishment, it doesn't seem to stop them from making unwanted calls to seniors like me. |
| 216 | Y | Dracut | MA | liberty power | 413 | 2590127 | 08/25/2016 | The calls started back in January 2016. The caller continues to call offering to change the electric service... |
| 217 | N | Bellingham | MA | Liberty Power | 508 | 9545075 | 08/18/2016 | ... |
| 218 | N | Boston | MA | Liberty Power | 508 | 4590019 | 08/18/2016 | ... |
| 219 | | Plymouth | MA | Liberty Power | 508 | 8818573 | 08/16/2016 | ... |
| 220 | | Brookline | MA | Liberty Power | 781 | 7210347 | 08/15/2016 | I have been receiving phone calls from this and other... Most are robocalls when you press a number to connect to an actual person, and ask for their company name, they most often hang up. |
| 221 | | Belleville | PA | Liberty Power | 866 | 7693799 | 08/12/2016 | ... |
| 222 | | Shippensburg | PA | Liberty Power | 724 | 6138531 | 08/10/2016 | ... |
| 223 | | Nutley | NJ | Liberty Power | 973 | 9848548 | 08/09/2016 | Caller wanted me to change my electric generation company. Told caller I was not interested and asked to be removed from list. This was the same company that contacted me yesterday. |
| 224 | Y | Boston | MA | Liberty Power | 866 | 7693799 | 08/05/2016 | This company called me three times. I got a robodialer from 718-475-9208, 508-639-1369, and 781-729-2582 selling solar panel solutions. Obviously spoofing the telephone number. Last call I waited for an operator to answer. |
| 225 | Y | Brockton | MA | Liberty Power | 781 | 7293582 | 08/04/2016 | ... I asked the name of the company, I finally got one of them to tell me the company name is... |
| 226 | | | NJ | | 973 | 2211145 | 08/02/2016 | 3 different numbers have called all within a week saying they are representing Liberty Power. Have asked all 3 to add phone number to do not call list. |
| 227 | Y | | PA | Liberty Power? | 724 | 6318531 | 07/29/2016 | ... |
| 228 | Y | | PA | Liberty Power Holdings | 866 | 7693799 | 07/26/2016 | ... I hung up. Two minutes later they called again. |
| 229 | | Greenfield | MA | Liberty Power | 413 | 2590127 | 07/26/2016 | ... |
| 230 | Y | Southwick | MA | Liberty Power | 508 | | 07/20/2016 | ... |
| 231 | Y | Aldington | PA | Liberty Power | 724 | | 07/21/2016 | ... |
| 232 | | Easthampton | MA | Liberty Power | 508 | 6354208 | 07/21/2016 | ... |
| 233 | | Belleville | IL | Liberty Power | 866 | 7693799 | 07/18/2016 | ... |
| 234 | | Chicago | IL | Liberty Power Electric Company | 804 | 4912130 | 07/18/2016 | The Caller ID said: Amherst, MA. The woman said she was calling from Liberty Power. This is the 5th call we've received this afternoon!! Personally, I'm tired of these assholes calling!! |
| 235 | | Austin | TX | Liberty Power | 481 | 7210844 | 07/15/2016 | I'm getting many calls from several power companies I keep telling them to stop calling them ditto above. |
| 236 | | Westville | IL | Liberty Power | 847 | 3159206 | 07/15/2016 | I have asked them to stop calling me at least 4 times and I am still receiving phone calls. I have probably received these phone calls for several months now. They say that I qualify for a rebate (or something) because I am an Eversource customer. They have called multiple times the past few weeks and I have... |
| 237 | Y | Chicago | IL | Liberty Power | 815 | 3900015 | 07/12/2016 | I have asked them to stop calling me at least 4 times and I am still receiving phone calls. I have probably received these phone calls for several months now. They have called 3 more times from different numbers after I asked them to stop calling. |

| # | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 238 | Y | Chicago | IL | Liberty Power 815 | | 3900015 | 07/13/2016 | |
| 239 | Y | | CT | Liberty power 860 | | 9152480 | 07/13/2016 | That was not true. It was fraud. Please stop them from calling my number. |
| 240 | Y | | CT | Liberty power 312 | | 7625238 | 07/08/2016 | |
| 241 | Y | athens | NY | Liberty power 877 Corp. | | 4367162 | 07/08/2016 | foreign calls 10 per per from meticulous companies |
| 242 | Y | Homer Glen | IL | Liberty power 815 | | 3900015 | 06/29/2016 | This company has called me at least a dozen times. Every time I ask them who they represent they hang up, but this time I lead the caller on far enough for him to tell me who he represents, Liberty Power Corporation. I have repeatedly asked them not to call and they disconnect immediately. When I try to call their number back using caller I D, it says the number is not in service (how convenient). I wish to prosecute these people to the full extent of the law. At least a dozen times and I am on the do not call list. Please contact me if you need any other info. Thank You. (6)(6) |
| 243 | Y | | MA | Liberty Power 413 | | 6282225 | 06/27/2016 | They call multiple times a day and every day even after requesting to stop. |
| 244 | Y | aurora | IL | claims to be 815 | | 3900015 | 06/27/2016 | keep receiving phone calls from different #'s to have corned power bills. call gets transfer to india call center. when you ask where they are based they wont answer. i have repeatedly told them it is on do not call list. |
| 245 | Y | Chicago | IL | Liberty Power 815 | | 3900015 | 06/24/2016 | |
| 246 | Y | Rockford | IL | Liberty Power 815 | | 3900015 | 06/24/2016 | still receive the calls, typically from various spoofed phone numbers. |
| 247 | Y | | MA | Liberty Power 877 | | 2899925 | 06/24/2016 | |
| 248 | Y | Colfax | NY | Liberty Power 773 | | 3644191 | 06/13/2016 | They say there selling cheaper electricity |
| 249 | Y | East Rutherford | NJ | Liberty Power 201 | | 2495491 | 06/13/2016 | They said they would lower my PECO rate and wanted my PECO account number. If they are a reputable company, why don't they honor the do not call registry? |
| 250 | Y | Chester | PA | Liberty Power 215 | | 2772414 | 06/10/2016 | Selling electrical power. |
| 251 | Y | Urbana | IL | Liberty power 866 | | 3159265 | 06/07/2016 | |
| 252 | Y | Chicago | IL | Liberty Power 847 | | 3159265 | 06/04/2016 | |
| 253 | Y | Alton | IL | Liberty power 847 | | 3159265 | 06/05/2016 | |
| 254 | Y | Barrington | IL | Liberty Power 847 | | 2509923 | 05/23/2016 | |
| 255 | Y | Pekin | IL | Liberty Power 224 | | 2509923 | 05/22/2016 | |
| 256 | Y | Cottage Hills | IL | Liberty power 877 | | 2899925 | 05/24/2016 | Calls daily |
| 257 | | Wheaton | IL | Liberty Power 773 | | 3368882 | 05/16/2016 | The robo caller said that if I have paid my Liberty Power bill I should dial "1". After I did that, I was connected to a man who said his name was Jason Smith and had a VERY heavy Indian accent. Additionally I heard a delay after every thing I said so I'm pretty sure I was talking to someone in India. He said he was an energy consultant for ComEd. When I asked him if he worked for ComEd directly, I got a run around until he finally admitted that he worked for Liberty Power, a supplier to ComEd. I explained that I was on the do not call list and unless he wanted to be on the list I was presently doing business with, he was wasting his time calling me. I have received numerous calls from this company and I wanted him to remove me from his calling list. He then said "Go Fuck Yourself" and hung up. This company and this employee need to be stopped immediately. |
| 258 | | Lake Bluff | IL | Liberty Power 866 | | 7693799 | 05/10/2016 | These guys just keep calling. Tired of it. |
| 259 | Y | | MA | liberty power https://www.li bertypowercor -iss/ | | 7693799 | 05/10/2016 | A recording first says if you are a com ed customer who pays their bills on time press 2, then this person, Brian tries to sell on their stuff. |
| 260 | Y | nortbrook | IL | liberty power | | 2509923 | 05/05/2016 | They are about who they are claiming to be Ameren and this was the tenth time I have called and put my number on the do not call list and they continue to call |
| 261 | Y | northbrook | IL | Liberty power 866 | | 2509923 | 05/06/2016 | I have asked them to take our number off of their call list repeatedly. Sometimes they are nice about pretending to do so, other times they are either sworn or bellowed 'no' and hung up on me. |
| 262 | Y | Evanston | IL | Liberty power 224 | | 2509923 | 05/05/2016 | It's a robo call asking me to press "1" to save money on my electric bill. They make it seem like it's ComEd call, but it's not. |
| 263 | Y | Evanston | IL | LIBERTY POWER | | 2509923 | 05/02/2016 | I have asked them to take our number off of their call list repeatedly. Sometimes they are nice about pretending to do so, other times they are either sworn or bellowed 'no' and hung up on me. |
| 264 | Y | North Aurora | IL | Liberty Power 224 | | 2509923 | 05/04/2016 | I get a call from this group every 20 days or so and I always tell them to stop calling me before text they call it again today. Said he was from Liberty Power. |
| 265 | Y | Elmhurst | IL | Liberty Power 224 | | 2509923 | 05/03/2016 | |
| 266 | Y | WILLOWBR OOK | IL | Unknown possibly liberty power | | 2509923 | 04/29/2016 | It's a robo call asking me to press "1" to save money on my electric bill. They make it seem like it's ComEd call, but it's not. |
| 267 | N | Chicago | IL | Liberty Power 224 | | 2509923 | 04/27/2016 | Foreign sounding person said they could lower my Comm Ed bill. Have asked them to stop calling me before but they call again today. Said he was from Liberty Power. |
| 268 | Y | | IL | Liberty Power 224 | | 2509923 | 04/26/2016 | I get a call from this group every 20 days or so and I always tell them to stop calling me before text they call it again today. Said he was from Liberty Power. |
| 269 | Y | Forest Park | IL | Liberty Power 224 | | 2509923 | 04/25/2016 | Another alternative energy provider. |
| 270 | Y | Waterloo | IL | Liberty Power 224 | | 2509923 | 04/22/2016 | Robo call. |
| 271 | | Lake Bluff | IL | Liberty Power 866 | | 7693799 | 04/18/2016 | Continue to ask to be removed from their calling list but they continue to call. |
| 272 | Y | LAKE IN THE HILLS | IL | Liberty Power Shopping Rewards// https://www.li bertypowercor p.comcontact -iss/ | | 2509923 | 04/14/2016 | I have told these people three times that this number is on the "do not call" list, but they keep calling. |
| 273 | | | IL | Liberty Power 224 | | 2509923 | 04/13/2016 | Continue to ask to be removed from this calling list but they continue to call |
| 274 | Y | Chicago | IL | Liberty Power 224 | | 2509923 | 04/12/2016 | The automated recording stated that this is for ComEd customers and that I qualify for a 15% discount on my bill. When I pressed #1 to speak to a live representative, a very rude man with a very heavy Indian accent would not tell me what company this is. After a couple of minutes of back and forth arguing he finally said it is "Liberty Power". |
| 275 | | Chicago | IL | Liberty Power 224 | | 2509923 | 04/01/2016 | |
| 276 | | SWANSEA | IL | Liberty Power 508 | | 5566092 | 03/31/2016 | Liberty Power has called us repeatedly and we have repeatedly told them to stop calling, take us of their list, and that we are on the "do not call" list and will file a complaint. |
| 277 | | Worcester | MA | Liberty Power 508 | | 5566092 | 03/29/2016 | Person has called every day for a week. I told him to take me off his first day. Still calling |

| A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|
| 278 | West Dundee | IL | Liberty Power 224 | | 2509923 | 03/24/2016 | Alexander was quite rude to me and ended up hanging up on me. |
| 279 | Gurnee | IL | Liberty Power 224 | | 2509923 | 03/22/2016 | Sales call trying to get me to change my electric service. Lots of noise in background like a call center. |
| 280 | | CT | Liberty power 860 | 2150001 | | 03/22/2016 | I have told them I do not wish to sign up with them and told them to put me on the DO NOT CALL list. This is about changing my electric energy supplier. A man named Mark |
| 281 | Easton | PA | Liberty Power 610 Corp. LLC | 8654424 | | 03/18/2016 | Johnson (Said he was calling from Asia) threatened to get me kicked off of my PCAP Program because I refused him. They are using threatening and harassing means to get you to sign with them. |
| 282 | Chicago | IL | Liberty Power 224 | | 2509923 | 03/15/2016 | When I blocked the number 3208320567, they started calling from this number. I have told them not to call many times |
| 283 | Tinley Park | IL | Liberty Power 309 | 2509923 | 8320753 | 03/14/2016 | This company has been calling my elderly parents for about a year. I have instructed them not to call anymore on at least 3 separate occasions. They have tricked my mother into agreeing to use their services many times. My mother has memory problems and can not remember they are scammers. If possible, I would like to file charges |
| 284 | Tinley Park | IL | Liberty Power 309 | 2509923 | 8320567 | 03/14/2016 | because they have violated the do not call registry many times, even after being warned. Please contact me at (b)(6) if you need further information. I have power of attorney for my parents and handle all of their financial business |
| 285 | Niles | IL | Liberty Power 224 | | 2509923 | 03/08/2016 | The call started with a recorded message and then was forwarded to a live operator. I asked the operator for the street address of the company, but he only told me that he was calling from Des Plaines, IL. The caller ID indicated that he was calling from Des Plaines, IL. He hung up on me before I got a chance to tell him not to call me again. |
| 286 | Sherman Oaks | CA | Liberty Power 978 | | 5995589 | 03/03/2016 | They keep calling me every week from a different number, in Spanish. Don't know how they got my number. I keep asking them to stop. I already read it's a scam. |
| 287 | | CA | Liberty Power 224 | 877 | 2509923 | 03/03/2016 | The company called me two days ago again today. The automated message gives the impression that they are ComEd. "As a ComEd customer you may qualify for a discount on your bill" - paraphrasing. Then when you call from com Ed and could save me money on my bill. Wanted account number for my com Ed account and when refused was their calling list and told them they shouldn't have called in the first place because this number is on the federal do not call list. |
| 288 | | IL | Liberty power 224 via correct | | 2509923 | 03/01/2016 | The recorded message said that I qualify for a discount on my People's Gas bill. When I asked for a live representative and asked them in this is Liberty Power called twice today. Both callers had Indian accents. The second call was at 4:06pm. |
| 289 | | IL | Liberty Power 224 | | 2509923 | 03/01/2016 | The recorded message said that I qualify for a discount on my People's Gas bill. When I asked for a live representative and asked them in this is Liberty Power and hung up on me. |
| 290 | HOME | MD | | 877 | 2899925 | 03/01/2016 | These sales reps are very aggressive and do not listen at a simple no. One even claimed that I was already a customer of theirs. |
| 291 | HOME | IL | Liberty Power 224 | | 2899925 | 02/11/2016 | It's the second time in a week this company calls me and I've never asked them not to do so. |
| 292 | | IL | Liberty power 224 | | 2509923 | 02/24/2016 02/22/2016 | lots of calls from energy companies wanting me to change to their energy service. please have them stop. Call was from India stating that they were affiliated with com Ed and could save me money on my bill. When I asked for a live representative, they say the company is called Liberty Power. I've again asked to be removed from their calling list and told them they shouldn't have called in the first place because this number is on the federal do not call list. the background noise. Please do not let them call anymore. |
| 293 | Alsip | IL | Liberty Power 774 | | 2080038 | 02/11/2016 | These sales reps are very aggressive and do not listen at a simple no. One even claimed that I was already a customer of theirs. It's the second time in a week this company calls me and I've never asked them not to do so. |
| 294 | Sherman Oaks | CA | Liberty Power 305 | | 3968428 | 02/06/2016 | It's the second time in a week this company calls me and I've never asked them not to do so. |
| 295 | Williamstown MA | IL | Liberty Power 508 | | 9276073 | 02/03/2016 | Called around 1:55PM asking about my electric company and if I knew about lower rates to lock-in. |
| 296 | Oaks | IL | Liberty Power 508 | | 2509923 | 02/03/2016 | Appears on the caller ID as a fictitious number. |
| 297 | Shrewsbury MA | MA | Liberty Power 224 | | 2509923 | 02/02/2016 | Receiving multiple calls from this company after asking them to stop. |
| 298 | Orland Park | CT | Liberty Power 877 | | 2899925 | 02/02/2016 | The seems like it's not actually Liberty Power calling. An "out of area" number calls the caller ID as a fictitious number. |
| 299 | | IL | Liberty Power 224 | | 2899925 | 02/01/2016 | has posted on their website that there is a scam claiming to be them. They call multiple times a day even though we have asked to be taken off their list. |
| 300 | Batavia | IL | Liberty Power 877 | | 2899925 | 01/28/2016 | I called them on 1/25/16 and asked them to stop calling. An "out of area" number calls the caller ID, every day, every day. I told them to take my name off their list and they said they would. |
| 301 | Hamburg | MA | Liberty Power 877 | | 2899925 | 01/28/2016 | I then, on 1/28/16, I received another 2 calls before 10:15am. Make them stop. |
| 302 | Hamburg | PA | Liberty Power 877 | | 2899925 | 01/28/2016 | calling from a heavy indian accent calls claiming they are Liberty Power, but Liberty please delete my number from your call list. They said they would and to my name that if they have heard of the "Do not call list" and they said they would. |
| 303 | Norwell | MA | Liberty Power 617 FL | | 6124449 | 01/26/2016 | I answered, there was a pause, they asked to speak with person who handles electric bill. I asked who was calling. He gave a first name I couldn't understand. He sounded like he was from over there. I asked him to remove my number from their call list. They continue to call. I would appreciate any help to get this company to stop calling us. Thank you. Sincerely |
| 304 | | FL | Liberty Power 877 | | 2899925 | 01/25/2016 | We have received numerous calls from Liberty Power. Each time we have asked them to not call us back and to stop calling us. They are very persistent. |
| 305 | Dayton | PA | Liberty Power 877 | | 2899925 | 01/20/2016 | SEVERAL CALLS AND REQUESTED BEING REMOVED ALWAYS ASKING FOR INFORMATION THAT I WILL NOT PROVIDE |
| 306 | Prairie View | IL | Liberty power 224 | | 2509923 | 01/18/2016 | Tried to tell me I was eligible to be taken off my Liberty Power. Caller ID only indicated Des Plaines, IL. |
| 307 | Orland Park | IL | LIBERTY POWER | | 2509923 | 01/18/2016 | Recorded message asked you to press if I call, spoke w/ someone possibly in India. Told him to remove from call list, that it was illegal. He said, "I understand." |
| 308 | Chicago | IL | Liberty Power 866 | | 7097799 | 01/07/2016 | |
| 309 | Chicago | IL | Liberty Power 312 | | 3276921 | 01/07/2016 | This person call Des Plaines, IL. Received a call from this number, got a recording that said if I made my ComEd payment on-time for the last 6 months I was eligible for a 15% discount. |
| 310 | Bellville | MD | Liberty Power 410 | | 8810504 | 12/30/2015 | Caller ID said Des Plaines, IL. Asked if I spoke Spanish and hung up. |
| 311 | | IL | Liberty Power 224 | | 2509923 | 12/29/2015 | The company keeps calling over and over again. |
| 312 | Chicago | IL | Liberty Power 708 | | 8984876 | 11/27/2015 | This company has continued to call me and solicit my business after repeated being told to stop. |
| 313 | Aurora | IL | Liberty Power 708 | | 8984876 | 11/19/2015 | Asked if I spoke Spanish and hung up. |
| 314 | Roscoe | IL | Liberty Power 312 | | 7707145 | 11/11/2015 | |
| 315 | Chelsea | MA | Liberty Power 857 | | 8810504 | 11/05/2015 | |
| 316 | Homewood | IL | Liberty Power 312 | | 9404286 | 11/05/2015 | |
| 317 | | NY | liberty power 877 | | 2899925 | 10/21/2015 | Probably a year ago I said I would use their service. I had a number of days to change my mind and I did. When the paperwork arrived in the mail 3 days later, I did not fill it out. I called and canceled the electrical power service. No paperwork was filled out and nothing sent. They have called me many times since and each time I tell them I don't want their service. |
| 318 | Agawam | MA | Liberty Power 617 | | 2899925 | 10/21/2015 | |
| 319 | Chicago | IL | Liberty Power 312 | | 9404340 | 10/15/2015 | Was switched to a live representative, "Mark," who said he represented Liberty Power. He went through three bogus questions and told me I was eligible for a 15% discount on my electric supply for the next two years. |
| 320 | RIO GRANDE | NJ | Liberty Power 201 | | 4145952 | 09/22/2015 | This person came from Atlantic City Electric. I said to provide a quote and told me he could not provide a quote. I told him that we have the correct number for this company, since he refused to provide me with his callback number. |

| # | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 321 | Y | | NJ | Liberty Power 609 | | 7964003 | 09/14/2015 | Address of the company that called me: Address: 1901 W Cypress Creek Rd #600, Fort Lauderdale, FL 33309 Phone:(866) 769-3799 |
| 322 | | | | | | | | |
| 323 | Y | Cherry Hill | NJ | Liberty Power 609 | | 7964003 | 09/11/2015 | They keep calling and hang up on me when I tell them I am on the do not call list. They try to make you think they are from ComEd. AGAIN, THESE PEOPLE HAVE CALLED MY PHONE ASKING FOR SEVERAL DIFFERENT PEOPLE. I'VE TOLD THEM TIME AND AGAIN TO STOP CALLING. |
| 324 | Y | streamwood | IL | Liberty Power Corporation | 312 | 8095220 | 09/11/2015 | They keep calling and hang up on me when I tell them I am on the do not call list. |
| 325 | Y | SOMERDALE | NJ | Liberty Power 609 | | 7964003 | 09/11/2015 | |
| 326 | Y | E cherry hill | NJ | liberty power 609 | | 7964003 | 09/11/2015 | This call was asking for confidential info about power bills. They should be blocked. |
| 327 | Y | cherry hill | NJ | Liberty power 609 | | 7964003 | 09/09/2015 | The phone call began with a robocall that claimed I can get a discount on my ComEd (electric utility)bill. When I spoke to a live representative, he didn't want to give me the name of his company at first. Finally he said it's Liberty Power in Chicago. He spoke with an Indian accent. I asked to be removed from their list and also that I'm on the "National Don Not Call Registry". |
| 328 | Y | Garden City | NY | Liberty Power 877 | | 2899925 | 09/06/2015 | Female caller claimed to be from Liberty Power, a green energy supplier, asking for the person in charge of the electric bill. Caller ID read "Egg Harbor C, NJ" |
| 329 | Y | | IL | Liberty Power 815 | | 3250002 | 09/04/2015 | Company claimed to be unaware of Federal do-not-call restrictions. |
| 330 | Y | Sewell | NJ | Liberty Power 609 | | 7964003 | 09/02/2015 | Sales rep Kaycee von Dolteren called offering to switch me to Liberty Power as my electric power provider. I'm on the DNC list...are they allowed to do this? :) |
| 331 | Y | South Glastonbury | CT | Liberty Power 754 | | 2053123 | 09/02/2015 | The company keeps calling from different numbers, sometimes it is a private number, sometimes not. The number given to me by the person who keeps calling is 877-426-7162 ext. 4567. They have called repeatedly even though I keep asking them to stop. They are trying to sell electricity and are very insistent about speaking to someone about the sales. I speak to a live person every time, it is not a robocall. When I ask them to stop calling I get an "OK" but they call back the next week. |
| 332 | Y | Providence | RI | Liberty Power 877 | | 4367162 | 08/16/2015 | Change from Com Ed scam THEY HAD MY NAME AND ADDRESS!!! |
| 333 | Y | | RI | LIBERTY POWER COMPANY | | | 08/13/2015 | |
| 334 | Y | | IL | Liberty power 646 | | 7796616 | 08/13/2015 | Calling me everyday and bothering me. |
| 335 | Y | Jackson Heights | NY | POWER supply | | | 08/13/2015 | I have been receiving similar calls from many companies trying to sell me Electric supply. They all seem to have knowledge that I am an Atlantic City Electric customer. |
| 336 | Y | | NJ | Liberty Power 973 | | 8415074 | 08/12/2015 | |
| 337 | Y | | NJ | Liberty power 973 | | 8415074 | 08/10/2015 | |
| 338 | Y | OXFORD | | LIBERTY POWER 973 | | 8415074 | 08/07/2015 | Called about switching electric companies. |
| 339 | Y | | CT | Liberty Power 866 | | 7693799 | 08/06/2015 | |
| 340 | Y | | CT | Liberty Power 945 | | 5997090 | 07/31/2015 | Tried to call number back to speak to someone and was directed right into a recorded message and then placed on hold. Hung up after 40 minutes. |
| 341 | Y | Cos Cob | CT | Liberty power 877 | | 2899925 | 07/30/2015 | The phone number CALLED was (b)(6). I would prefer to be reached at (b)(6) |
| 342 | Y | Old Lyme | CT | Liberty Power 888 | | 5315596 | 07/29/2015 | |
| 343 | Y | | NY | Liberty Power 866 | | 7693799 | 07/27/2015 | I have asked this company not to call several times, but they persist. |
| 344 | Y | | NY | Liberty Power 877 | | 2899925 | 07/27/2015 | |
| 345 | Y | | NY | LIBERTY POWER Company | | 7693799 | 07/24/2015 | |
| 346 | Y | Rocky Hill | CT | Liberty Power 877 | | 2899925 | 07/23/2015 | Caller ID was blocked for the incoming call. Claimed to be a supplier for ComEd. Identified themselves as Liberty Power when I asked. I have done no business with this company. |
| 347 | Y | Takoma Park MD | | Liberty Power 866 | | 7693799 | 07/23/2015 | They have been calling several times per week for several months. |
| 348 | Y | nyc | NY | liberty power? 877 | | 8415074 | 07/22/2015 | |
| 349 | Y | | PA | liberty power 347 | | 54735524 | 07/18/2015 | |
| 350 | Y | | CT (callerID SOUTHINGT ON CT) | liberty power 866 | | 7693799 | 07/18/2015 | |
| 351 | Y | Stafford Springs | CT | liberty power 860 | | 3789830 | 07/13/2015 | |
| 352 | Y | Newton | NJ | Liberty Power 609 | | 2255262 | 07/07/2015 | Although I spoke to a live person, it was a few seconds after I said Hello before anyone ever responded. There was a slight "beep" prior to anyone talking. So it MAY have been a robocall and then switched me to a real person when it heard the Hello. |
| 353 | Y | Pennington | NJ | Liberty Power 609 | | 2255262 | 07/07/2015 | They call every week even though I keep telling them I am not interested. |
| 354 | Y | Plainfield - illinois | IL | Liberty power 312 | | 3405562 | 07/02/2015 | I continue to receive robo-calls, even after asking them to stop calling or to be removed from their calling lists. |
| 355 | Y | | CT | Liberty Power | | 8665423789 | 07/01/2015 | |
| 356 | Y | East Hartford | CT | Liberty Power 860 | | 3789830 | 06/30/2015 | |
| 357 | Y | New Britain | CT | Liberty Power 860 | | 3789830 | 06/25/2015 | Company selling Electric Power. They call almost every day at approximately 2PM. They have repeatedly been asked to remove our number but hasn't happened yet. An internet search shows that number to be served by Level 3 Communications in CT. Maybe Level 3 Communications should be held liable for this theft. |
| 358 | Y | Hanwich | MA | Cambridge aka Liberty Power | 857 | 3059424 | 06/24/2015 | Can offer me low utility rates based on new law passed, sure wish the law included that these companies MUST honor the do not call registry, as they said I must register with THEM to be on a do not call list. So again the # of the call today no decrease my utility bill, sure wish U didn't pass the law as it would pay anything to stop these daily calls! I called the office at 727-940-9624, which is just a voicemail "Hello, Please leave a message", yea, like I'm going to request they call me, duh! Ps that Florida # is Utility Discount Group, Palm Harbor, Fl 38543 |
| 359 | Y | New Britain | CT | Liberty Power 312 | | 3405561 | 06/23/2015 | Liberty Power claims to maintain low rates based on new law. They call |
| 360 | Y | | WI | Liberty Power 866 | | 7693799 | 06/17/2015 | This is a supplier for electricity. I have asked many, many times to stop calling me that was my contract is up I will be using a different supplier but this company still is calling me. I hope you can do something. Thank you |
| 361 | Y | | IL | Liberty Power 866 | | 7693799 | 06/17/2015 | |
| 362 | Y | Wethersfield | CT | Liberty Power 866 | | 7693799 | 06/15/2015 | get me to stay on as their supplier and this company still is calling me. |

| # | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 363 | Y | Palatine | IL | Liberty Power 312 | 3405601 | 7693799 | 06/16/2015 | They offered to switch my electricity provider |
| 364 | Y | | | Liberty Power 866 | 7693799 | | 06/15/2015 | I am an elderly woman and this company is preying on me. They tell me (even though I have not signed any paperwork) that my voice recording binds me into a contract with them. They are forcing me to use them for my 2nd party power supplier. I want them to leave me alone!!!!! |
| 365 | Y | | IL | Liberty Power 312 | | 3405601 | 06/11/2015 | |
| 366 | Y | New York | NY | Liberty Power 315 | 29031147 | | 06/05/2015 | Called again and again. Finally answered them and a woman started to tell me about Liberty Power and how I can save money on electric bill. Been there, done that, GET them to stop. |
| 367 | Y | | NY | Liberty Power 978 | 6311021 | | 06/04/2015 | |
| 368 | Y | PLYMOUTH | MA | Liberty Power 508 | 9306907 | | 06/04/2015 | electric rate scam |
| 369 | Y | | | 312 | | 3405562 | 05/31/2015 | Upon receiving this call, I asked "who is calling, please?" When the male voice at the other end identified Liberty Power, I informed him that this phone number was on the Do Not Call registry, that they had no right to violate the Do Not Call stipulations, and that I would be immediately filing a complaint with my computer. |
| 370 | Y | Crestwood | IL | Liberty Power 617 | | 3405562 | 06/01/2015 | Liberty Power called twice each time said not interested hope they get message. I have Ever source for Electric |
| 371 | Y | | IL | Liberty Power 617 | 5536819 | | 05/22/2015 | The call ID only says New York. I have received multiple phone calls from Liberty Power about reducing my electric bill and every time I have asked them to remove my name from the call list. They keep calling from different numbers. |
| 372 | Y | Westwood | MA | Liberty power 718 | 2853924 | | 05/14/2015 | |
| 373 | Y | stafford | CT | Liberty power | 7693799 | | 05/13/2015 | I tried calling this number back and it is "not in service." when I asked them to take us off of the list, they hung up on me. Liberty Power has called me several times. I have asked nicely (3 times) to remove me from their list. That is not happening nor do I expect it will. PLEASE help me! I am happy to answer any questions you have. |
| 374 | Y | Waltham | MA | Liberty Power 866 | 7693799 | | 05/08/2015 | Asked them to stop calling. They are very rude and continue to call. |
| 375 | Y | Watertown | MA | Engel Liberty 508 | 5566756 | | 05/01/2015 | |
| 376 | Y | Marshfield | MA | Liberty power 508 | 5565756 | | 04/29/2015 | I am a staunch DO NOT CALL member. I want accountability. |
| 377 | Y | mattapoisett | MA | Liberty power 708 | 5294723 | | 04/28/2015 | I have asked them to remove my telephone number and not call me again. They just hung up the telephone without a word and keep me on the line. |
| 378 | Y | Plymouth | MA | Liberty Power 508 | 5315596 | | 04/24/2015 | Call ID says 800 service. Asked caller to remove my name and address then lied but he persisted to try and keep me on the line. |
| 379 | Y | Worcester | MA | Liberty Power 888 | 5294723 | | 04/24/2015 | |
| 380 | Y | Barnstable | MA | Liberty Power 708 | 5294723 | | 04/24/2015 | I received an automated call saying that I might be eligible for lower electric rates and was told to press 5 to speak to a customer service representative. The automated message did not identify the name of the company. When I reached a person, I asked the name of the company, which he gave, and the phone number at that point he hung up on me. I found the number by dialing *69. |
| 381 | Y | Springfield | MA | Liberty Power 708 | 5294723 | | 04/20/2015 | |
| 382 | Y | stafford | CT | Liberty power 876 | 5294723 | | 04/20/2015 | The minute I mentioned the "do not call" list they hung up |
| 383 | Y | Cambridge | MA | Liberty Power 708 | 8863410 | | 04/10/2015 | A man named something like Gerard said he could lower our electric rates for a certain period of time. |
| 384 | Y | | | Liberty Power 508 | 3229999 | | 04/07/2015 | |
| 385 | Y | Mashpee | MA | Liberty Power 314 | | | 04/07/2015 | |
| 386 | Y | Florence | MA | Liberty Power | 7693799 | | 04/07/2015 | these companies call to try to solicit changes in power, someone took the call and said yes but they said we can cancel with in 3 days, called them back the next day to say we dont want any part of them and to tell them we are on the do not call list and they shouldn't be calling. a guy in phillipines said id have to call back in 2 or 3 days. |
| 387 | Y | New Milford | CT | Fort Lauderdale, Florida. Cypressco (of 1062 N.) Liberty Power 866 | | | | |
| 388 | Y | New Milford | CT | Liberty Power 888 | 5315596 | | 04/01/2015 | They also called on 04/01/2015 at 1007 (am) and again on 04/02/2015 at 0958(am). Person ID call identified as Roger Dockstra called to offer a better deal. Caller ID had LAAKKTG but caller identified the company as Liberty Power. |
| 389 | Y | weymouth | MA | Liberty Power 877 | 2899925 | | 04/02/2015 | |
| 390 | Y | | | Liberty Power 877 | 4307162 | | 04/02/2015 | They called on 04/02/2015 at 9:08am. This was a cold marketing call since we have record of doing business with this entity. |
| 391 | Y | Oakdale | CT | Liberty Power 877 | 2899925 | | 03/31/2015 | Told them they were being reported...they claimed multiple locations...I said go by do not call and it should not matter |
| 392 | Y | West Hartford | CT | Liberty Power 877 | 2899925 | | 03/31/2015 | They claimed to be calling from a power company about my electric bill, but my electric is included into my rent, so I don't have a bill. |
| 393 | Y | Syracuse | NY | Liberty Power 203 | 5388060 | | 03/26/2015 | I received an automated call saying that I might be eligible for lower electric rates and was told to press 5 to speak to a customer service representative. |
| 394 | Y | | MD | Liberty Power 877 | 5389030 | | 03/25/2015 | |
| 395 | Y | Ridgefield | CT | Liberty Power 617 | 6310289 | | 03/12/2015 | Live person requested to speak with the person involved with paying electrical bills. I said I wasn't interested and requested to be removed from their list. |
| 396 | Y | longmeadow | MA | Liberty Power 978 | 5538619 | | 03/10/2015 | |
| 397 | Y | Springfield | MA | Liberty Power 866 | 2899925 | | 03/10/2015 | |
| 398 | Y | Medway | MA | Liberty Power 617 | 7693799 | | 03/11/2015 | Person hung up on me before I could tell him this number is on the federal do not call list. |
| 399 | Y | Medway | MA | Liberty Power 877 | 2899925 | | 03/09/2015 | |
| 400 | Y | Norm | CT | Liberty Power 617 | 2899925 | | 03/05/2015 | Live person requested to speak with the person involved with paying electrical bills. I said I wasn't interested and requested to be removed from their list. |
| 401 | Y | Stonington | MA | Liberty Power 860 | 2063357 | | 03/05/2015 | Caller identified himself as Sayed Rapp. He said his callback number is 888-531-5596. |
| 402 | Y | Canton | MA | Liberty Power 617 | 7916711 | | 03/05/2015 | |
| 403 | Y | Gold Canyon AZ | MA | Liberty power 877 | 2063357 | | 03/05/2015 | |
| 404 | Y | Medfield | CT | Liberty Power 660 | 7916711 | | 02/27/2015 | Caller identified himself as Saved Rapp. He said he called from "Liberty Power". He said his callback number is 888-531-5596. |
| 405 | Y | | MA | MEMBER SERVICES (callerID) Liberty Power 888 | 7242966 | | 02/27/2015 | I do not know the number they called from. But I verified the identity of the company to my satisfaction. |
| 406 | Y | Niantic | MA | Liberty Power 866 | 7693799 | | 02/24/2015 | |
| 407 | Y | New Britain | CT | Liberty Power 661 | 4340955 | | 02/23/2015 | Saying they were calling all Connecticut Light and Power customers to offer a better deal. Caller ID had LAAKKTG but caller identified the company as Liberty Power. |
| 408 | Y | Stonington | CT | Liberty Power 860 | 7916711 | | 02/21/2015 | They are competing for CL&P customers. They are based out of Ft. Lauderdale. |
| 409 | Y | Stonington | CT | Liberty Power 877 | 2899925 | | 02/18/2015 | |
| 410 | Y | Stonington | CT | Liberty power 877 | 2899925 | | 02/17/2015 | |
| 411 | Y | Wilton | CT | Liberty power 877 | 2899925 | | 02/17/2015 | They wanted us to change electric suppliers. I told them we were on the do not call list. We both hung up. |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 412 | | Stamford | CT | Liberty Power 877 | 2899925 | 2899925 | 02/13/2015 | I have REPEATEDLY told them to stop calling. They call multiple times per day, after I tell them not to call I am assured at least one or more call back/hangups from them. My number is on the do not call list. They are clearly not referring to that list and are abusive in nature. |
| 413 | Y | West | CT | Liberty Power | 55 | 5380930 | 02/12/2015 | This was a spanned number but it was definitely identified as Liberty Power. She played dumb when I said I am on the do not call list. She said there is no reason to report them. |
| 414 | Y | Hartford | CT | Liberty Power 203 | 1106143406 | | 02/12/2015 | Caller ID showed up as "Quality Care" Person on the phone said his name was Spain and that he worked for Liberty Power |
| 415 | Y | Wallingford | CT | Liberty Power 203 | 5380930 | 5380930 | 02/10/2015 | PLEASE STOP THESE CALLS!!! This is the 100th time I have reported them. |
| 416 | Y | Westport | CT | in Fort Lauderdale | 2899925 | 2899925 | 02/06/2015 | This is some power company with its main office in Florida and an office in Connecticut. They speak poor English. They are rude and I have asked repeatedly that they do not call me. You may audit my cell phone for verification. |
| 417 | Y | Thomaston | CT | Liberty Power 877 | | | 02/03/2015 | This company's phone number will not stop calling my home number. I have told them to stop calling and they continue to do so at all hours of the day. |
| 418 | Y | | | Liberty Power 877 | 2348516 | 2348516 | 02/03/2015 | The 800 power phone number will not stop calling my home number. I have told them to stop calling and they continue to do so at all hours of the day. |
| 419 | Y | New Haven | CT | Liberty Power 661 | 2899925 | 2899925 | 02/02/2015 | Liberty Power has called almost every day for the last 3 weeks now. |
| 420 | Y | | NJ | Liberty Power 877 | 7267903 | 7267903 | 02/02/2015 | They only speak Spanish and hang up on you when you cannot speak Spanish back to them. Sounds like a "boiler room" operation. I called back and asked for a supervisor. I spoke to "Maneda Flores" and told her not to call again. We shall see if that works. This company calls nearly every week. |
| 421 | Y | | DC | Liberty Power 877 | 7267903 | 7267903 | 01/29/2015 | The company has been calling every day offering me the service for electricity. I have told them on several occasions not to call me, and to put me on their do not call list, but they still call anyways. this has been going on for over 3 weeks now. |
| 422 | Y | | | Liberty Power 860 | 2348516 | 2348516 | 01/28/2015 | Time: Fri, 16-Jan-2015 14:12 Company: Liberty Power Presumably this is: Liberty Power Corp., LLC Phone: (866) 769-3799 Caller: Human male I hung up. No transaction was begun or completed |
| 423 | Y | Williamstown | NJ | Liberty Power 201 | 2899925 | 2899925 | 01/28/2015 | This company has been calling my home number. I have told them to stop calling and they continue to do so at all hours of the day. |
| 424 | Y | New Haven | CT | Liberty Power 201 | 7267903 | 7267903 | 01/27/2015 | I have received several calls recently from the company, Liberty Power. Most recent is today at 10:45am. My telephone numbers are on the Do Not Call List for several years. |
| 425 | Y | Merrick | NY | Liberty Power 443 | 7045008 | 7045008 | 01/23/2015 | first call was this afternoon. I told them I was on the do not call list, and that I would be reporting it. |
| 426 | Y | plymouth meeting | PA | Liberty of FL 210 | 7267903 | 7267903 | 01/23/2015 | Liberty Power has been calling between one and three times per day for the last few weeks. Enough is enough! |
| 427 | Y | New Milford | CT | Liberty Power 877 | 7267903 | 7267903 | 01/23/2015 | Have been receiving calls all week. Some have identified themselves as 800 service. This is the first one where I got a legitimate call back number (I think) and the name of a company. |
| 428 | Y | Pottstown | PA | Liberty Power 877 | 7256421 | 7256421 | 01/20/2015 | I have received repeated calls. |
| 429 | Y | Grafton | MA | Liberty Power 866 | 7267903 | 7267903 | 01/20/2015 | computer dialed, when I say hello I am connected to a call center-they ask for the person responsible for the electric bill. |
| 430 | Y | Bridgeport | CT | Liberty Power 860 | 7267903 | 7267903 | 01/16/2015 | Liberty Powers has been calling my home number. I have told them to stop calling and they continue to do so at all hours of the day. |
| 431 | Y | Danbury | CT | Liberty Power 860 | 6253379 | 6253379 | 01/16/2015 | They only speak Spanish and hang up on you when you cannot speak Spanish back to them. This company calls nearly every week. |
| 432 | Y | AMHERST | MA | Liberty Power 413 | 6200380 | 6200380 | 01/13/2015 | Time: Fri, 16-Jan-2015 Company: Liberty Power when I call them we are on the DNC list they said they would put me on their DNC list. I said I didn't want the first phone call and they hung up. When I called Liberty Power to ask them if they made sure none of these other marketing companies that called me violated the DNC list they wouldn't give me a clear answer. And then they put me on hold and then hung up. I felt 10 second alternative power company that called in the last two weeks violating the list of scammers are using the power companies as a way to scam us. But we would like to see the FTC step up and track down these companies. Thank you. |
| 433 | Y | WHITE HALL | MD | Liberty Power 443 | 6200380 | 6200380 | 01/07/2015 | My home number has received this call that the major shut off. If you are on hold then not to call again. We shall see if that works. This company calls nearly every week. |
| 434 | Y | | | | 2795038 | 2795038 | 01/02/2015 | Robo-call then talked to a person to get the name of the company. Called ID said Service Care but the person said Liberty Power. |
| 435 | Y | Agawam | MA | Liberty Power 203 | 7693799 | 7693799 | 01/02/2015 | "May I speak to the person that pays the electric bills?" |
| 436 | Y | Agawam | MA | Liberty Power 877 | 7693799 | 7693799 | 01/02/2015 | I have received repeated calls. |
| 437 | Y | Shelton | CT | Liberty Power 441 | 8671241 | 8671241 | 01/02/2015 | I received a call today from Liberty Power when I told them we are on the DNC list they said they said they would put me on their DNC list. I said I didn't want the first phone call and they hung up. When I called Liberty Power to ask them if they made sure none of these other marketing companies that called me violated the DNC list they wouldn't give me a clear answer. |
| 438 | Y | Cambridge | MA | Liberty Power 866 | 3195320 | 3195320 | 12/18/2014 | ID of LA MKtg and phone # 1-661-434-0655 claiming to be representing Liberty Power when I told them we are on the DNC list they said they would put me on their DNC list. I said I didn't want the first phone call. |
| 439 | Y | Revere | MA | | 3195320 | 3195320 | 12/18/2014 | I have received several calls. |
| 440 | Y | | | Liberty Power 877 | 3195320 | 3195320 | 12/11/2014 | Cold call. They tried to trick me into believing they were with my utility company but I know no ask them which company they were with and Thank you. |
| 441 | Y | | | | 4193586 | 4193586 | 12/09/2014 | Asked week and a half ago to stop calling us. |
| 442 | Y | | | Liberty Power 855 | 4193586 | 4193586 | 12/05/2014 | Cold call. They tried to trick me into believing they were with my utility company but I know no ask them which company they were with and why were they calling me. I also informed them that I was on the DNCR and to remove me. |
| 443 | Y | Waterbury | CT | Liberty Power 443 | 6200380 | 6200380 | 12/03/2014 | This company has called a number of times. I would like them to stop calling! |
| 444 | Y | Takoma Park MD | MD | Liberty Power | 7693799 | 7693799 | 12/02/2014 | Robo-call then talked to a person to get the name of the company. Called ID said Service Care but the person said Liberty Power. |
| 445 | Y | North Billerica | MD | Liberty Power Corp | | | 11/26/2014 | Received an automated call about lowering my electric bill. Curious as to the company, I pressed 5 to speak with someone. Eventually, a non-native English speaking woman came on the line wanting to sell me lower rates. But, I interrupted her and asked the name and address of the company she represented. She said Liberty Power Corp., 1901 West Cypress Creek Road, Ft. Lauderdale, FL. I then told her that my number was on the Do Not Call list and, as I had no previous business dealings with her company, they were violating FTC regulations by calling me. I also asked her to put me on her do not call list. Later, I found the Liberty Power website and it listed a contact number of 1-866-769-3799. |
| 446 | | Columbia | MD | Liberty Power Corp | 7693799 | 7693799 | 11/26/2014 | Received an automated call about lowering my electric bill. Curious as to the company, I pressed 5 to speak with someone. Eventually, a non-native English speaking woman came on the line wanting to sell me lower rates. But, I interrupted her and asked the name and address of the company site represented. She said Liberty Power Corp., 1901 West Cypress Creek Road, Ft. Lauderdale, FL. I then told her that my number was on the Do Not Call list and, as I had no previous business dealings with her company, they were violating FTC regulations by calling me. I also asked her to put me on her do not call list. Later, I found the Liberty Power website and it listed a contact number of 1-866-769-3799. |
| 447 | Y | Glenelg | MD | Liberty Power 866 | 4440140 | 4440140 | 11/24/2014 | We are on DO NOT CALL REGISTRY. Liberty called my house, spoke to an elderly member, then began their process to change our electric account from BGE to Liberty. West Cypress Creek Road, Ft. Lauderdale, FL residents. I have no established business relationship with this company |
| 448 | Y | Hermitage | PA | Liberty Power 857 | 4440140 | 4440140 | 11/18/2014 | Caller said she was from Liberty Power, a green power supplier. |
| 449 | Y | Crownsville | MD | Liberty Power 855 | 4193586 | 4193586 | 11/18/2014 | I received a call from Liberty Power today. This is a new lower rate. When I asked what their company's name was, I realized this was not my electric company and they wanted me to give them personal information in order to lock in a new lower rate. When I asked what their company's name was, I realized this was not my electric company |
| 450 | Y | | MA | Liberty Power 857 | 4440140 | 4440140 | 11/12/2014 | Caller said she was from Liberty Power, a green power supplier, and wanted me to give them personal information in order to lock in a new lower rate. When I asked what their company's name was, I realized this was not my electric company. |
| 451 | Y | | MA | Liberty Power 857 | 4440140 | 4440140 | 11/12/2014 | I received a call from Liberty Power today. I told the 1st caller to send me the info in mail |
| 452 | | Dartmouth | MA | Liberty Power 857 | 4440140 | 4440140 | 10/31/2014 | This was the 3rd call I have gotten in the last week. I told the 1st caller to send me the info in mail, he became argumentative and hung up. I told 2nd caller the same thing. Was very condescending. Kept pursuing despite my telling him I was not interested. I am also wondering how this company would get my phone number if I was on the FTC's Do Not Call list and they hung up on me. |

| # | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 453 | Y | Baltimore | MD | Liberty Power 443 | | 6200380 | 10/29/2014 | They robocall was inviting BGE customers to "lower energy costs". They offered to lower my bill 5 to speak to someone, and I did. I waited a couple of minutes on hold and spoke to an "Energy consultant" named Claire. She offered to put me on "their" D.N.C. list, and I had her do that. I asked her if they respect the national do not call list, and she said that they do not use that. She did not seem to know about it. |
| 454 | Y | Pittsburgh | PA | Liberty Power 877 | | 4367164 | 10/29/2014 | I have asked them repeatedly to stop calling. We have had 5 other phone services and we have done business with them. If I tell them no or disconnect the call, they keep calling back and harassing the office. I have also emailed the company and not received anything back. |
| 455 | Y | Pittsburgh | PA | Liberty Power 877 | | 4367164 | 10/28/2014 | I have asked them repeatedly to stop calling. We have had 5 other phone services and we have done business with them. If I tell them no or disconnect the call, they keep calling back and harassing the office. I have also emailed the company and not received anything back. |
| 456 | Y | Beverly | MA | Liberty Power 857 | | 4440140 | 10/23/2014 | They called every day. They have been notified not to call us and that we are on this list, but it has not relieved the calls as of yet. Once they called back repeatedly in one day because we said we weren't interested and disconnected the call before they could object. They are trying to sell "lower rates" on your energy supplier. |
| 457 | Y | Westford | MA | Liberty Power 857 (listed as MA Energy on Call Log) | | 4440140 | 10/22/2014 | This is a delay when I answered the phone, a man came on the line, said he was with "Liberty Power" and started talking about energy prices. I interrupted and asked if he bothered to check the National Do Not Call Registry to see that I am just on the "not on his company's list", which he had in front of him. That sounded like a Do Not Call List for his business, but I said his company needs to pay attention to who's on the National Do Not Call Registry, too. He agreed to put me on HIS list, but I said this company is supposed to check the National list too. He just said he was "doing his job". |
| 458 | Y | Auburn | MA | Liberty Power 978 Corp | | 8671241 | 10/15/2014 | This company keeps calling with rude and persistent agents trying to switch our energy provider. |
| 459 | Y | Natick | MA | Liberty Power 508 Corp | | 9347387 | 10/10/2014 | Representative "Adam Jones" refused to provide manager or corporate address, said they are from Dallas Texas. Violation of Do Not Call list, calling the number shown on caller ID allows only "press 1 to be put on our do not call list" but this company is violating the Federal Do Not Call List by even calling my number. |
| 460 | Y | Springfield | MA Chicago2015 IL | Liberty Power 888 Supply 773 | | 5315996 | 10/07/2014 | Eric wanted to argue that this was not a sales call! |
| 461 | Y | | | | | 3404486 | 09/29/2014 | |
| 462 | Y | Brooklyn | NY | Liberty power 877 978 | | 5284968 / 9347387 | 09/29/2014 | |
| 463 | Y | Baltimore | MD | Liberty Power 508 | | 9347387 | 09/15/2014 | This is their website: http://www.libertypowercorp.com/ |
| 464 | N | Brooklyn | NY | Liberty Power 518 | | 3096550 | 09/08/2014 | I have been receiving "robo-calls" with no messages from this company from 2 different numbers for the past 2 months, here are the latest: 11.518.309.6550 on 9/8 @ 9:12pm, 2:47pm & 2), 443.487.4118 on 8/20 @ 2:44pm, 10:30am 8/29 @ 1:35pm 8/28 1:38pm On 8/20 spoke to supervisor Rolando Santana (443.487.4118) who promised me my # would be removed from his list. Then they started calling from another # and I spoke to supervisor Fausto Duran (518.309.6550) who said the same thing. |
| 465 | Y | glastonbury | CT | liberty power 877 | | 4367162 | 08/25/2014 | Please follow through on this, the do not call list is not well respected by telemarketers. |
| 466 | Y | Worcester | MA | Liberty Power Company | 607 | 9783772 | 08/20/2014 | We have never heard of this supposed power company - it is not one we have ever used. Looking it up online, "Liberty Power Company" appears to be a power company on the east coast (including Washington DC) - we live in Washington STATE. We suspect the caller took a wild guess that we lived in DC. Caller told us to "use more power because our rate is going down". It was the same "technical support" people that called 5 minutes ago. |
| 467 | Y | Oneonta | NY | Liberty Power 866 | | 7693799 | 08/13/2014 | I was called at 12:09 PM on Aug. 14, 2014 by Mr. Charroz. I answered the phone to tell them that I was not interested in switching to them to call me because I had to pick a power supplier by some date. I had the feeling that this was a mandate from the government or my power company (WMECO) and he implied as much. I asked the name and called back to check at various places in my power company records. I finally reached WMECO customers from the National Grid. Violation: the caller rate for 48 months. He seemed irritated that I was skeptical and reluctant to take anything down. The true rate is 0.13844 and that he can keep me at this rate for 48 months. He said that my power company (WMECO) and he implied as much. |
| 468 | Y | Lee | MA | Liberty Power 413 | | 3598751 | 08/01/2014 | After delay when I answered the phone, a man came on the line, said he was with "Liberty Power" and started talking about energy prices. I interrupted and asked if he bothered to check the National Do Not Call Registry to see that I am just on the "not on his company's list", which he had in front of him. That said he would not submit the application. He name is David Charroz. He name is David Charroz, Liberty Power Do Not Call list, but I said his company needs to pay attention to who's on the National Do Not Call Registry, too. He agreed to put me on the company's list. I want no part in anything I have to pay to get out of. He was abrupt and rude. |
| 469 | Y | Worthington | MA | Liberty Power 413 | | 2402029 | 07/25/2014 | Again, my number is on this registry yet I continue to get unsolicited phone calls. |
| 470 | Y | Agawam | MA | Liberty Power 508 | | 9347387 | 07/22/2014 | Caller refused to give his name. Claimed he was our power provider, but we don't do business with Liberty Power, we didn't even know the name of the person he was looking for. |
| 471 | Y | Lancaster | NY | Liberty Power 397 | | 3177591 | 05/24/2014 | |
| 472 | Y | Corning | NY | Liberty Power 607 | | 3043103 | 07/08/2014 07/02/2014 | We have never heard of this supposed power company, it is not one we have ever used. Looking it up online, "Liberty Power Company" appears to be a power company on the east coast (including Washington DC) - we live in Washington STATE. We suspect the caller took a wild guess that we lived in DC. Caller told us to "use more power because our rate is going down". It was the same "technical support" people that called 5 minutes ago. |
| 473 | Y | Yakima | WA | Liberty Power 3 | | 3043103 | 06/20/2014 | |
| 474 | Y | | | Liberty Power | | | 06/11/2014 | The name of the person that called was "David Silva". He promised a low hour rate freeze. He said that the call was being recorded. He refused to provide a contact telephone number. |
| 475 | Y | Greene | NY | Liberty Power 585 | | 4712849 | 06/23/2014 | |
| 476 | Y | Oneonta | NY | Liberty Power 866 | | 7693799 | 06/10/2014 | |
| 477 | Y | owego | NY | Liberty Power 585 | | 4712849 | 06/10/2014 | I told rude liberty power rep who kept interrupting me that I was on a do not call registry, she they were given phones that they call every day she hung up on me. |
| 478 | Y | palisades | NY | Liberty Power 877 | | 2899925 | 06/04/2014 | I was unable to ask to be put on the Do Not Call list. I tried. I DID FOLLOW the directions on their website but was UNABLE to reach ANYONE who could put us on Do Not Call. Then Directions are as follows: "We respect your right to privacy. To be placed on our internal Do Not Call list, please call us at 866-9-POWER-98 (866-976-9379) and we will fulfill your request. If you prefer, send an e-mail to info@libertypowercorp.com with your request on Do Not Call in the subject line and include your name, address and phone numbers in the body of the message. We will process your request within 48 hours." |
| 479 | | Columbia | MD | Liberty Power Corp | 877 | 2899925 | 06/03/2014 | There is no way to get on the Do-Not-Call request at this number. |
| 480 | Y | petersburg | NY | Liberty power 585 | | 4712849 | 06/03/2014 | |
| 481 | Y | Rensselaer | NY | liberty power 732 | | 7946633 | 05/27/2014 | |
| 482 | Y | | | Liberty power 397 | | 3177591 | 05/24/2014 | This call came in at 4:42 PM on Friday May 23,2014. The person identified himself as Jack. I asked him his phone number and he gave a different name than my caller ID - 800-642-7591. I told him I was on the DO NOT Call registry and said we were on the Do Not Call anymore. This same company has called before and I told not to call anymore. As soon as I asked where they got our number and said we were on the Do Not Call registry the caller cut me off without giving me the opportunity to ask them not to call again. |
| 483 | Y | Chatham | NJ | Liberty Power 609 | | 5037003 | 04/28/2014 | As soon as I asked where they got our number and said we were on the Do Not Call registry the caller cut me off without giving me the opportunity to ask them not to call again. |
| 484 | Y | Brick | NJ | liberty power 732 | | 4918208 | 05/13/2014 | This call was the third in a 2 week span. They had been told very explicitly not to call again. |
| 485 | Y | Brick | NJ | liberty power 732 | | 4918208 | 05/12/2014 | |
| 486 | Y | brick | NJ | liberty power 732 | | 4918209 | 05/12/2014 | |
| 487 | Y | Lakewood | NJ | Liberty power 732 | | 4918209 | 05/09/2014 | |
| 488 | Y | Lakewood | NJ | liberty power 860 | | 4918209 | 05/09/2014 | |
| 489 | Y | New Brunswick | NJ | Liberty Power 860 | | 5166300 | 05/06/2014 | |
| 490 | Y | Atlanta | GA | Liberty Power 877 | | 2899925 | 05/05/2014 | The man told me I don't understand the DO NOT CALL rules and was very rude. He didn't like me questioning him as to how he called me. He said he just has the computer connect him he doesn't dial. I get calls at least every few days about switching my electric service. At times its a recorded message about the company wanting me to call. |
| 491 | Y | Bayville | NJ | Liberty Power 888 | | 5315591 | 05/01/2014 | Most of them hang up when I ask the company not to call again. |
| 492 | Y | smithville | NJ | liberty power | | 5037003 | 04/28/2014 | Please have these people stop calling me. |

| # | A | B | C | D | E | F | G (description) |
|---|---|---|---|---|---|---|---|
| 493 | | Monroeville | NJ | Liberty power company; bristol, CT | 609 | 5037003 | 04/27/2014 | The person called asked if it was the person responsible for paying the bills in the household. I asked who they were and why were they calling. This person (a female) replied that they represent Liberty Power. I told her that I'm on the do not call list and they shouldn't be calling me. She said that she knows that I'm on the do not call list and apologized but thought I might be interested anyway. When I informed her that I was going to file a complaint she hung up. This is a clear violation. |
| 494 | | Westport | CT | Liberty Power company; bristol, CT | 860 | 5160030 | 04/24/2014 | I asked them to stop calling as the number was on the do not call list and was told the same thing... advised that I was filing a complaint |
| 495 | Y | | NJ | Liberty Power 914 | | 3687042 | 04/15/2014 | I looked up this information. They call my house regularly after asking to stop phone calls. I am not a customer. I must be on some list of theirs. customercare@libertypowercorp.com Phone Toll Free: 1-866 POWER-99 (1-866-769-3799) 1901 W Cypress Creek Rd., #600 Fort Lauderdale, FL 33309 |
| 496 | Y | | NJ | Liberty Power 914 | | 3687042 | 04/15/2014 | I looked up this information. They call my house regularly after asking to stop phone calls. I am not a customer. I must be on some list of theirs. customercare@libertypowercorp.com Phone Toll Free: 1-866 POWER-99 (1-866-769-3799) 1901 W Cypress Creek Rd., #600 Fort Lauderdale, FL 33309 |
| 497 | Y | | NJ | Liberty Power 914 | | 3687042 | 04/15/2014 | I looked up this information. They call my house regularly after asking to stop phone calls. I am not a customer. I must be on some list of theirs. customercare@libertypowercorp.com Phone Toll Free: 1-866 POWER-99 (1-866-769-3799) 1901 W Cypress Creek Rd., #600 Fort Lauderdale, FL 33309 |
| 498 | Y | | NJ | Liberty Power 914 | | 3687042 | 04/15/2014 | I looked up this information. They call my house regularly after asking to stop phone calls. I am not a customer. I must be on some list of theirs. customercare@libertypowercorp.com Phone Toll Free: 1-866 POWER-99 (1-866-769-3799) 1901 W Cypress Creek Rd., #600 Fort Lauderdale, FL 33309 |
| 499 | Y | | NJ | Liberty Power 914 | | 3687042 | 04/15/2014 | I looked up this information. They call my house regularly after asking to stop phone calls. I am not a customer. I must be on some list of theirs. customercare@libertypowercorp.com Phone Toll Free: 1-866 POWER-99 (1-866-769-3799) 1901 W Cypress Creek Rd., #600 Fort Lauderdale, FL 33309 |
| 500 | | Chestertown | MD | Liberty Power 410 | | 4065034 | 04/11/2014 | I told the woman when she called I was not interested. She became angry and said she would keep calling. The woman called my house an additional two times at 10:30 am and 10:29 am. Hanging up both times. Originally, when this called I mentioned we were not interested, and we are on the Do Not Call Registry. |
| 501 | Y | Owings Mills | MD | Liberty Power 888 | | 5315596 | 04/09/2014 | These people have been dialing me for several weeks |
| 502 | Y | Owings Mills | MD | Liberty Power | | | 04/04/2014 | |
| 503 | Y | Rye | NY | Liberty Power 760 | | 5140144 | 04/04/2014 | So sick of this!! I have contacted my representative, Rodney Frelinghuysen, to see if anything is being done about this. EVERY DAY I get some kind of telemarketing call. STOP IT!!!!!! |
| 504 | Y | Washington | DC | liberty power 240 | | 7693799 | 04/02/2014 | I asked them this company repeatedly to take me off their list. They have not. |
| 505 | Y | Washington | DC | Liberty Power 866 | | 7693799 | 04/02/2014 | I never asked for this services. the calling person name is Noel Rodriguez |
| 506 | Y | Washington | DC | Liberty Power 202 | | 3707463 | 04/01/2014 | Liberty Power called both of my phone lines within 2 minutes of each other. I have previously spoken with Liberty Power and told them that I am on the DNC list and they should not call me again in the future. |
| 507 | Y | Washington | DC | Liberty Power 250 | | 4373606 | 03/28/2014 | Liberty Power called both of my phone lines within 2 minutes of each other. I have previously spoken with Liberty Power and told them that I am on the DNC list and they should not call me again in the future. |
| 508 | Y | Washington | DC | Liberty Power 202 | | 3707463 | 03/26/2014 | I told the woman when she called I was not interested. She became angry and said she would keep calling. |
| 509 | Y | | DC | Liberty Power 202 | | 4373430 | 03/24/2014 | liberty power has called me at least 15 times after I have been enlisted on the do not call list and after I have repeatedly told them to stop calling me!! I say I don't like telephone sales persons, licensed to do business in DC- and replied, did you know we are on the Do Not Call List and it is illegal to solicit business by phone to numbers on the Federal List. I apologized but was clueless |
| 510 | Y | Morris | IL | Liberty Power 618 | | 3270430 | 03/24/2014 | liberty power is always from an overseas call center where I can barely understand them. I NEED THIS TO STOP |
| 511 | Y | Morris | IL | Liberty Power 618 | | 3270430 | 03/24/2014 | The Caller identified himself as Gary Bernhardt representing Liberty Power offering an electric rate of $0.0836/KWKH. He required my electric Billing company and Supply discussion of what I was currently paying. I said I wasn't able to make that decision and that I was on the Federal List. He angrily hung up. |
| 512 | Y | palisades | NY | Liberty Power 877 | | 2899925 | 03/24/2014 | The call came in regards to switching my bill. I stated that I was a consultant for a competitor of theirs and the person on the phone got very defensive. After a short sarcastic message and hung up. Please follow up with their business etiquette on the phone and the same person is being ride. |
| 513 | Y | Matoon | IL | Liberty Power Company 202 | | 3707463 | 03/20/2014 | The call was between about 3:00 and 4:00 PM CDT March 17, among the DO-NOT-CALL, pre-recorded "vote for" calls that (unfortunately) are allowed. By your database, my telephone number has been on the DO-NOT-CALL list since October 18, 2007. |
| 514 | Y | Morris | IL | Liberty Power 202 | | 3707463 | 03/17/2014 | This is the First time this company has called me. Billing company and Supply. |
| 515 | Y | Washington | DC | Liberty Power 292 | | 8172946 | 03/13/2014 | The call was actual telephone number and address on line: (866) 769-3799. |
| 516 | Y | Washington | DC | Liberty Power Corp. | | 8172946 | 03/12/2014 | The call was from this website. The number is obviously not that of the company. I tried to call the number but it was not on the list. I asked to speak to a supervisor and was told the same thing. 1901 W Cypress Creek Rd., #600 Fort Lauderdale, FL 33309. They were trying to sell me on the idea of switching power companies. |
| 517 | Y | horseheads | NY | liberty power holdings, llc. 732 | | 8135546 | 03/07/2014 | This was pure marketing solicitation and I am on the do not call list. This is harassment |
| 518 | Y | Fleetwood | PA | Liberty Power 866 | | 7693799 | 03/01/2014 | This company called me in regards to switching my bill. I stated that I was a consultant for a competitor of theirs. |
| 519 | Y | | NJ | Liberty Power 908 | | 8290064 | 03/05/2014 | The company calls my home phone and hangs up when you answer and that you will call and see who it is. Then they answer saying that I called them. More and more companies are doing this to avoid the lines associated with the do not call registry but they are still soliciting and I have never done business with them. |
| 520 | Y | ellicott city | MD | Liberty Power 877 | | 2899925 | 03/04/2014 | I spoke with Bobby Bradshaw, who attempted to convince me to buy electric power from Liberty Power instead of my current electric supplier. |
| 521 | Y | Bethalto | IL | Liberty Power 618 | | 3270430 | 02/24/2014 | |
| 522 | Y | | IL | Liberty Power | | | 02/20/2014 | |
| 523 | Y | | IL | Liberty power | | | 02/05/2014 | |
| 524 | Y | | IL | Liberty Power 618 | | 3013423 | 02/05/2014 | |
| 525 | Y | | IL | Liberty Power 618 | | 3013423 | 01/31/2014 | |
| 526 | | Fleetwood | PA | Liberty Power 866 | | 7693799 | 01/31/2014 | Todays call was from "Can Dostai" 877-436-7342. He is an agent for Liberty and claims to have not phoned previously. It is apparent that they are moving my number even though I cancelled them as my service provider over a year ago. They even denied receipt of my cancellation letter and entered a renewal on my behalf. Very DECEPTIVE COMPANY. |
| 527 | | Hull | PA | Liberty Power 618 | | 3013423 | 01/30/2014 | I have told this company three times now to take me off their call list. I told them I was going to file a complaint after the second call a few months ago and they called me again!!! |
| 528 | Y | New Bethlehem | IL | Liberty Power | | | 01/27/2014 | |
| 529 | Y | Gaithersburg | MD | Liberty Power 877 | | 2899925 | 01/24/2014 | They keep calling and there is a long delay with them saying "hello?, hello?" and then I hang up on them. I've told them to remove us from their list during the delay. |

| # | | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|---|
| 530 | Y | | New York | NY | Liberty Power 877 | | 2899925 | 01/23/2014 | They are an alternative power company - their robo calls come way too frequently. Since I don't pay for electricity where I live, their calls are ludicrous and a waste of their time. |
| 531 | Y | | | PA | Liberty Power 877 | | 2899925 | 01/23/2014 | Not, that I would ever do business with them |
| 532 | Y | | | MD | Liberty Power 877 | | 2899925 | 01/23/2014 | They keep calling 2-3 times a week to solicit. |
| 533 | Y | | | MD | Liberty Power 877 | | 2899925 | 01/23/2014 | This is at least the third time I have reported this company. Calling my cell |
| 534 | Y | | | PA | Liberty Power 877 | | 2899925 | 01/23/2014 | This company keeps calling using an auto dialer. You then wait for the live person to pick up. |
| 535 | Y | | | PA | Liberty Power 877 | | 2899925 | 01/06/2014 | The company has called me three times. I have already reported them weeks ago. |
| 536 | Y | | Aledo | IL | LIBERTY POWER | | 2899925 | 01/06/2014 | The caller identified himself as John Burke. |
| 537 | Y | | new york | NY | Liberty Power 877 | | 2899925 | 12/19/2013 | These people keep calling. I keep asking them to stop and to remove my name from their list. It interrupts my work day and is a total nuisance. What will stop this. Caller voices sound not sourced to India, sometimes, callers sound more US-based. I don't care where the person is from. No number appears on caller ID. |
| 538 | Y | | | PA | Liberty Power 877 | | 2899925 | 12/21/2013 | They have foreigners calling non-stop. Please do something about it. This is the third call I have received no less than a week. Hit them with a drone strike or something. Thanks. |
| 539 | Y | | | PA | Liberty Power 667 | 4011478 | | 12/21/2013 | They have called me three times in the last month. |
| 540 | Y | | | MD | Liberty Power 667 | 4011478 | | 12/21/2013 | They called again yesterday, 12/9/13. |
| 541 | Y | | | MD | Liberty Power 866 | | 7693799 | 12/12/2013 | They have reported this company, this is the fourth time they have called me in the last two days and I told them I am on the DNC list. I want to end getting these calls on electricity. Every month I get a dozen calls from these companies, despite the fact that my phone number has been on the DNC list for years. Does the do-not-call list have any teeth? Is there any enforcement? |
| 542 | Y | | | MD | Liberty Power 866 | | 7693799 | 12/12/2013 | I already have reported this, this is the fourth time they have called my cell, which is registered on do not call, even though it does not have to be. If you look up this phone number (877) 289-9925, you will see many others who are complaining about this as well. |
| 543 | Y | | new york | NY | Liberty Power 877 | | 2899925 | 12/12/2013 | Telemarketer wanting me to switch to Liberty Power. Obviously in Illinois the Do Not Call List means nothing to telemarketers. Caller ID indicated "LEBANON IL" so the phone number is probably spoofed. Liberty Power is located in FLA. |
| 544 | Y | | | NY | Liberty Power 877 | 4367162 | | 12/10/2013 | They call, and this is the second time they have called, and the second time I have reported it to you. |
| 545 | Y | | New York | NY | Liberty power 877 | | 2899925 | 12/06/2013 | Please prosecute. I asked if the company checked the do not call list, and the caller said that they did not. Prosecute, or the registry is useless. |
| 546 | Y | | | NY | Liberty power 866 | | 7693799 | 12/04/2013 | THEY ALL ABOUT EVERYDAY. I WANT YOU TO SWITCH ELECTRIC OWER CO |
| 547 | Y | | | MD | Liberty Power 877 | | 2899925 | 12/03/2013 | The liberty power phone number is 866.769.3799. I don't have caller Id so don't know what number they are calling from. |
| 548 | Y | | Mokena | IL | Liberty Power 973 | 2737843 | | 11/18/2013 | It was the second time around 3:30 to 4:30 on the 14 of November. Fourth Time Reporting |
| 549 | Y | | OHIO | IL | liberty power | | 2899925 | 11/17/2013 | This is at least the third time they have called my cell, which is registered on do not call, even though it does not have to be. You will see many others who are complaining about this as well. |
| 550 | Y | | | IL | liberty power | | 2899925 | 11/15/2013 | The liberty power phone number is 866.769.3799. It was the second time around 3:30 to 4:30 on the 14 of November. Fourth Time Reporting |
| 551 | Y | | galva | IL | liberty power | | 2899925 | 11/14/2013 | This is at least the first time they have called my cell. I did let them know I was on the do not call list and would be filing a complaint. |
| 552 | Y | | Towson | MD | Liberty Power 877 | | 2899925 | 11/12/2013 | This is the first known call I have received from this company. I did let them know I was on the do not call list and would be filing a complaint. I assume that is the same as letting them know to stop calling. |
| 553 | Y | | | MD | Liberty Power 877 | 5375679 | | 11/05/2013 | Liberty Power (and their affiliates) have called at least 100 times on our business phone numbers. Our office is small, but they have called each of our lines for the past several months. We continue to tell them to stop calling us. After doing some research, they have also been harassing others. We tell them to stop calling, and then we hang up. Not 1 minute later, we get another call. They must be getting paid to keep calling. That must be their incentive. Liberty Power, and their calling affiliates, are scam artists. |
| 554 | Y | | Bethesda | MD | Liberty Power 618 | | 2899925 | 11/06/2013 | Sounds like a scam, guy said was calling from Dominican Republic when I finally answered it after multiple calls over course of a few days. Despite Chicago area code was calling for was Liberty Power. He said he was calling out of the Dominican Republic when I asked where he was out of. He said the company was in IL. Sounds like a scam. I told him why are you a 773 Chicago area code if calling from Dominican Republic? Spoofing? Tricking caller ID? He had no answer. Might want to pass along to FTC sounds like a scam. Or Liberty Power if it exists is using our out of country telemarketers to avoid US law. They should be fined if true and exist. |
| 555 | Y | | Lebanon | MD | Liberty Power 877 | | 2899925 | 11/06/2013 | |
| 556 | Y | | | MD | Liberty Power 618 | | 5375679 | 11/05/2013 | |
| 557 | Y | | | MD | LIBERTY POWER 866 | | 2899925 | 11/05/2013 | |
| 558 | Y | | SMITHSBURG | MD | Liberty Power 877 | 2899925 | | 11/01/2013 | I have asked numerous times for them to take me off the list...I am so tired of this. |
| 559 | Y | | Brookindale NY | IL | Liberty Power 866 | 7693799 | | 10/30/2013 | I have asked numerous times for them to stop calling and every day they call back, down ray x 101. |
| 560 | Y | | | PA | Liberty Power 877 | 4759390 | | 10/29/2013 | This is at least the third time that they have called my house. |
| 561 | Y | | Wyomissing | PA | Liberty Power 877 | 2899925 | | 10/24/2013 | This is at least the third time that they have called my house. |
| 562 | Y | | | IL | Liberty Power 815 | 4759390 | | 10/24/2013 | what happened to the law that no soliciting? It's still happening. Brianna Sanchez with Liberty Power, her direct line is 855-505-1442 ext 1300. Calling about switching power companies. I have told them to NOT call number. |
| 563 | Y | | | IL | Liberty Power 773 | 3090162 | | 10/23/2013 | Not interested in lowering rates and requested that 'Edwin' remove our number from their call list. |
| 564 | Y | | Beecher | IL | Liberty Power 815 | 4759390 | | 10/23/2013 | Calling regarding lowering my electric rates. I never received any script earlier this year. Received a call from Dominican Republic. |
| 565 | Y | | | | Liberty Power - Rob Winter | | | 10/22/2013 | Telemarketer wants me to switch power providers. NOT interested! |
| 566 | Y | | Ottawa | IL | Liberty power 217 | 6154126 | | 10/22/2013 | Not interested in lowering rates and requested that 'Edwin' remove our number from their call list. I am on do NOT call list, have never done biz with them, and do NOT want to. This is another power company wanting me to switch providers. NOT interested! |
| 567 | Y | | Marengo | IL | Liberty power choice consultants 888 | 5315596 | | 09/20/2013 | The guy (and two others) keeps calling me. |
| 568 | Y | | Marengo | IL | Liberty Power 866 | 7693799 | | 09/20/2013 | |
| 569 | Y | | Washington | IL | Liberty Power 410 | 4175321 | | 09/17/2013 | This is at least the third time that they have called my house. |
| 570 | Y | | danville | MD | Liberty Power Corp 410 | 4485590 | | 09/13/2013 | what happened to the law that no soliciting? It's still happening. Brianna Sanchez with Liberty Power, her direct line is 855-505-1442 ext 1300. Calling about switching power companies. I have told them to NOT call number. |
| 571 | Y | | Elmira | NY | Liberty Power 866 | 7693799 | | 09/11/2013 | Not interested in lowering rates and requested that 'Edwin' remove our number from their call list. |
| 572 | Y | | North East | MD | Liberty Power 312 | 3090162 | | 09/11/2013 | Calling regarding lowering my electric rates. I never received any script earlier this year. Received a call from Dominican Republic. |
| 573 | Y | | Washington | IL | Liberty Power 312 | 3090162 | | 09/11/2013 | Telemarketer wants me to switch power providers. NOT interested! |
| 574 | Y | | Bloomington | IL | Liberty Power 773 | 4485590 | | 09/09/2013 | |
| 575 | Y | | Crystal Lake | IL | Liberty Power 773 | 4485590 | | 09/09/2013 | |

| # | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 576 | champaign | IL | | Liberty Power 773 | | 3090162 | 08/30/2013 | The Illinois Commerce Commission has authorized many new companies to offer electric service however, several are violating the do-not-call law in an effort to sign up new customers. This is at least the third I have been contacted by and I have registered a complaint with the ICC too. |
| 577 | Elkton | MD | Liberty Power | Liberty Power 443 | 5903224 | | 08/29/2013 | We get scads of robo calls, but don't have caller ID to complain about them. This guy's given name is Jabari. Webster gives was libertypowercorp.com, despite |
| 578 | Urbana | IL | Liberty Power | Liberty Power 888 | 5315596 | | 08/28/2013 | my listing in the do-not-call registry |
| 579 | | IL | Liberty Power | Liberty Power 888 | 5315596 | | 08/28/2013 | They ignore request to stop calling. |
| 580 | Barnegat | NJ | Liberty Power | Liberty Power 217 | 6345066 | | 08/24/2013 | They ignore request to stop calling. |
| 581 | Vernon | NJ | Liberty Power | Liberty Power 000 | 0000000 | | 08/22/2013 | I have asked this company no to call me on several occasions. Can you please stop this harassment. |
| 582 | Sparta | NJ | Liberty Power | Liberty Power 773 | | 3090162 | 08/20/2013 | How can I receive compensation from this company for calling me? |
| 583 | Sparta | NJ | Liberty Power | Liberty Power 773 | | 3090162 | 08/18/2013 | Liberty Power called also on Aug. 10 in the afternoon. I told them I was on the No Call List and they were NEVER to call again. At that call the person was unclear as to whether he was calling from Chicago or Ft Lauderdale (hum !) We have been getting a tremendous number of calls from power brokers. |
| 584 | Hopatcong | NJ | Liberty Power | Liberty Power 773 | | 3090162 | 08/14/2013 | I spoke to Michael Dellums and he said we would take me off their list . I have asked this company multiple times to do this and they have not. |
| 585 | Hopatcong | MD | Liberty Power | Liberty Power 773 | | 3090162 | 08/12/2013 | Caller asked to speak with person who handles the electric company we use. I told him we were happy with our electric service and they have not. |
| 586 | Sewell | MD | Liberty Power | Liberty Power 773 | | 3090162 | 08/07/2013 | Caller asked to speak with person who handles electric bill. I asked who was calling. He responded with a hard sell speech. After several attempts to politely decline the offer, I hung up on him. |
| 587 | flemington | NJ | Liberty Power | Liberty Power 877 | | 4367162 | 08/05/2013 | A live person with a thick accent said his name was "Andrew Smith" calling from Liberty Power asking for the person responsible for the electric bills and pitching "clean energy". Caller ID read "Unknown Name". Told him his call is in violation of the DNC and that I was reporting their violation before hanging up. |
| 588 | | NJ | Liberty Power | Liberty Power 877 | | 4367162 | 07/31/2013 | Continues to call after I told them DO NOT call. very rude, persistent, high pressure, said they have a right to call.said they are calling EVERYONE or of delmarva power customers even if they are on do not call list. |
| 589 | Anna | IL | Liberty Power | Liberty Power 309 | | 3627035 | 07/29/2013 | They called 4 times yesterday and once already today. |
| 590 | Salisbury | MD | Liberty Power | Liberty Power 813 | | 7490764 | 07/26/2013 | Caller ID was "Plainfield, IL" regarding electricity choices. |
| 591 | | MD | Liberty Power | Liberty Power 877 | | 7490764 | 07/02/2013 | Caller was a male, maybe Caucasian, sounded about thirty-ish. His tone was very argumentative, demanding and rude. I wouldn't give out any personal info. The caller hung up. I could hear several people having conversations in the background. |
| 592 | Chicago | IL | Liberty Power | Liberty Power 877 | | 6765121 | 06/25/2013 | this company is relentless |
| 593 | | IL | Liberty Power | Liberty Power 815 | | 4367162 | 06/06/2013 | They called 4 times yesterday and once already today. |
| 594 | Cresfield | IL | Liberty Power | Liberty Power 877 | | 4367162 | 05/29/2013 | Told me they were not selling anything by not asking for a credit card, thank you. |
| 595 | Titusville | PA | Liberty Power | Liberty Power 877 | | 2899925 | 05/20/2013 | I am on the do not call list so this company should not have called. When I told the gentleman I wanted his company to not call me in the future he continued with his pitch. When I again told him to not call me he said "but sir, you don't know why I'm calling." I again told him to not call me and he again tried to give me his pitch. I then advised him |
| 596 | Titusville | PA | Liberty Power | Liberty Power 410 | | 3949585 | 05/15/2013 | They also have a toll free number at 866-257-5822 and this is their website: http://www.libertypowercorp.com/ Thank you. |
| 597 | | NJ | Liberty Power | Liberty Power 801 | | 3949585 | 05/13/2013 | "JOE" wanted to talk with me about my electric bill. Meanwhile, I don't pay an electric bill (my parents do) and we do not have Liberty Power. Even if we did, they wouldn't be calling my cell phone. This PLEASE stop these calls - I have reported probably more than 20 during the past several weeks |
| 598 | Thousville | PA | Liberty Power | Liberty Power 877 | | 8933332 | 05/13/2013 | They called Liberty Power today. Keep calling me please stop them. Thank you. |
| 599 | des plaines | IL | Liberty Power | Liberty power 877 | | 2899925 | 05/08/2013 | The call was from overseas, and it was hard to understand the man through his thick indian accent. But, they should not be calling my phone at all. he claimed it was with regard to my electric bill. First off, I don't pay an electric bill (my parents do) and we do not have Liberty Power. Even if we did, they wouldn't be calling my cell phone. This is ridiculous. They're lying now. |
| 600 | Buffalo Grove | IL | Liberty Power | | | 3090162 | 05/07/2013 | Told me they were not selling anything by not asking for a credit card, thank you. |
| 601 | Des Plaines | IL | Liberty Power | Liberty power 773 | | 2899925 | 05/07/2013 | I am on the do not call list so this company should not have called. When I told the gentleman I wanted his company to not call me in the future he continued with his pitch. When I again told him to not call me he said "but sir, you don't know why I'm calling." I again told him to not call me and he again tried to give me his pitch. I then advised him |
| 602 | Northbrook | IL | Liberty Power | Liberty Power 773 | | 3090162 | 05/06/2013 | They also have a toll free number at 866-257-5822 and this is their website: http://www.libertypowercorp.com/ Thank you. |
| 603 | staten Island | NY | Liberty Power | Liberty Power 877 | | 2899925 | 05/05/2013 | "JOE" wanted to talk with me about my electric bill. Meanwhile, I don't pay an electric bill (my parents do) and we do not have Liberty Power. Even if we did, they wouldn't be calling my cell phone. This PLEASE stop these calls - I have reported probably more than 20 during the past several weeks |
| 604 | | NJ | Liberty Power | Liberty Power 877 | | 8933332 | 05/02/2013 | The call was from overseas, and it was hard to understand the man through his thick indian accent. But, they should not be calling my phone at all. he claimed it was with regard to my electric bill. First off, I don't have an electric bill and my parents do) and we do not have Liberty Power. Even if we did, they wouldn't be calling my cell phone. This is ridiculous. They're lying now. |
| 605 | | IL | Liberty Power | Liberty Power 801 | | 8933332 | 04/29/2013 | This number may have be a private house since my ID on the phone said it was from Silver Run, MD. She represented Liberty Power. However she said she was from Liberty Power and wanted me to tell her about my electric bill. When I told her I was not interested in changing power companies, she became insistent I read her the information.  We have Choptank Electric and she said she could not save us any money there. What a scam? This phone number has been |
| 606 | Galena | MD | Liberty Power | Liberty Power 410 | | 34651108 | 04/29/2013 | This number may have be a private house since my ID on the phone said it was from Silver Run, MD. She represented Liberty Power. However she said she was from Liberty Power and wanted me to tell her about my electric bill. When I told her I was not interested in changing power companies, she became insistent I read her the information.  We have Choptank Electric and she said she could not save us any money there. What a scam? This phone number has been |
| 607 | Burlington | NJ | Liberty Power | Liberty Power 801 | | 8933332 | 04/29/2013 | This company keeps calling me on my cell phone with different numbers. I have told them to stop calling but everyday I still get another call. I need them to stop. |
| 608 | Plainfield | IL | Liberty Power | Liberty Power 866 | | 7643799 | 04/23/2013 | I have received several calls from this number over the past few weeks. |
| 609 | Vernon Hills | IL | Liberty Power | Liberty Power 773 | | 3090162 | 04/23/2013 | I have reviewed several calls from this number over the past few weeks. |
| 610 | Elkton | MD | Liberty Power | Liberty Power 888 | | 5315596 | 04/15/2013 | I answered, spoke with Alex Sinclair, said I my number was on the Do Not Call List he wouldn't be calling me.  They have been calling almost every day for over 2 weeks. |
| 611 | saint Charles | IL | Liberty Power | Liberty Power 866 | | 7697399 | 04/12/2013 | They called before, I told them not to call again |
| 612 | Wheaton | IL | Liberty Power | Liberty Power 773 | | 3090162 | 04/12/2013 | They called before, I told them not to call again |